STRETTO

# Creditor Matrix

| Name | Attention | Address |
|---|---|---|
| 1-800-Got-Junk | | 341 E Liberty St Suite 202, Lancaster, PA, 17602 |
| 20/10 Products Inc | | PO Box 7609, Salem, OR, 97303 |
| 3M Company | | PO Box 371227, Pittsburgh, PA, 15250-7227 |
| 4Front Engineered Solutions Inc | | PO Box 677795, Dallas, TX, 75267 |
| 4th Generation Recycling Inc | | PO Box 117165, Atlanta, GA, 30368 |
| 711 West Boylston St LLC | | 711 West Boylston Street, Worcester, MA, 01606-3060 |
| 8730 Bollman Place Owner LLC | | 3050 K Street Nw Suite 125, Washington, DC, 20007 |
| A Esposito Inc | | PO Box 2420, Philadelphia, PA, 19147 |
| A Great Choice Lawn Care | | 100 Oakdale Rd, Johnson City, NY, 13790 |
| A L George LLC | | 7655 Edgecomb Drive, Liverpool, NY, 13088-3543 |
| A M Braswell Jr Food Co Inc | | PO Box 485, Statesboro, GA, 30459 |
| A Zerega'S Sons Inc | | PO Box 36341, Newark, NJ, 07188 |
| Aak Foodservice | | 635 Ramsey Avenue, Hillside, NJ, 07205 |
| Aaron Bird | | Address on File |
| Aaron Broadwater Sr | | Address on File |
| Aaron Christman | | Address on File |
| Aaron Jerrod | | Address on File |
| Aaron Jones | | Address on File |
| Aaron Laymon | | Address on File |
| Aaron Lewis | | Address on File |
| Aaron Ritchie | | Address on File |
| Aaron Rogler | | Address on File |
| Aaron Roman | | Address on File |
| Aaron Rox | | Address on File |
| Aaron Taft | | Address on File |
| Aaron Van Auker | | Address on File |
| Abarta Coca-Cola Beverages LLC | | PO Box 536675, Pittsburgh, PA, 15253 |
| Abba Mullings | | Address on File |
| Abba Mullings Jr | | Address on File |
| Abbott Ii Samuel | | Address on File |
| Abbott John W | | Address on File |
| Abbott Kristen | | Address on File |
| Abc LLC | | 1000 Hylan Drive, Rochester, NY, 14623 |
| Abc, LLC | | 1000 Hylan Drive, Rochester, NY, 14623 |
| Abdelmuiaz Ibrahim | | Address on File |
| Abdool Zaakir | | Address on File |
| Abdulhamid Aziz | | Address on File |
| Abel Salcedo | | Address on File |

STRETTO

# Creditor Matrix

| Name | Attention | Address |
|---|---|---|
| Abel Womack Inc | | PO Box 846031, Boston, MA, 02284-6031 |
| Abigale Griswold | | Address on File |
| Abj Fire Protection Company | | 6500 New Venture Gear Drive, East Syracuse, NY, 13057 |
| Abner Pineda | | Address on File |
| Abrego Ivan | | Address on File |
| Absolute Plastics LLC | | 2301 Wilco Blvd S, Wilson, NC, 27893 |
| ABV Corporation | | 36315 Reading Avenue, Willoughby, OH, 44094 |
| Ac Spear Electric Inc | | 1869 Pierce Creek Rd, Binghamton, NY, 13903 |
| Access Data Network Solutions Inc | | 4077 Viscount Avenue, Memphis, TN, 38118-6106 |
| Accurate Office Supply Co | | 260 Gerzevske Lane, Carol Stream, IL, 60188-2049 |
| Accutech Films | | PO Box 1335, Charlotte, NC, 28201 |
| Ace | | 455 Market Street Suite 500, San Francisco, CA, 94105 |
| Ace Endico | | 80 International Blvd, Brewster, NY, 10509 |
| Acelerada LLC | | PO Box 740663, Atlanta, GA, 30374 |
| Acevedo Steven | | Address on File |
| Acf Rochester | | PO Box 307, Fairport, NY, 14450 |
| Ackley Joseph | | Address on File |
| Ackley William | | Address on File |
| Aco 2 Mechanical Inc | | PO Box 73, Schnecksville, PA, 18078 |
| Acs Cleaning/Al Yanez | | 1211 Scarlet Ct, Addison, IL, 60101 |
| Action Lock & Key Inc | | 800 W Lake Street #122/124, Roselle, IL, 60172 |
| Adam Bell | | Address on File |
| Adam Devries | | Address on File |
| Adam Doing | | Address on File |
| Adam Dvorak | | Address on File |
| Adam Magargal | | Address on File |
| Adam Moffat | | Address on File |
| Adam Petit | | Address on File |
| Adam Reynolds | | Address on File |
| Adam Smith | | Address on File |
| Adam Starr | | Address on File |
| Adam Thompson | | Address on File |
| Adam Van Ostrand | | Address on File |
| Adam West | | Address on File |
| Adams Anthony J | | Address on File |
| Adams Cable Service | | 19 N Main St, Carbondale, PA, 18407 |
| Adams Jeremy | | Address on File |
| Adams Jody | | Address on File |

STRETTO

# Creditor Matrix

| Name | Attention | Address |
|---|---|---|
| Adams Kevin | | Address on File |
| Adams Logan | | Address on File |
| Adams Outdoor Advertising | | PO Box 809140, Chicago, IL, 60680 |
| Adaniya Ashley | | Address on File |
| Adelaida Diaz | | Address on File |
| Ademir Cardoso | | Address on File |
| Adewusi Adedokun | | Address on File |
| Adirondack Beverages | | PO Box 15671, Worcester, MA, 01615-0671 |
| Adm Packaged Oils | | PO Box 92572, Chicago, IL, 60675-2572 |
| Admiral Craft Equipment Corp | | 800 Shames Drive, Westbury, NY, 11590 |
| Adnan Music | | Address on File |
| Adolphus Kibble Jr | | Address on File |
| Adp Inc | | PO Box 842875, Boston, MA, 02284-2875 |
| Adrian Colon | | Address on File |
| Adrian Mcdowell | | Address on File |
| Adrian New | | Address on File |
| Adrian Temple | | Address on File |
| Adriana Marka | | Address on File |
| Adrienne Garrett | | Address on File |
| Advance Media New York | | PO Box 77000, Detroit, MI, 48277 |
| Advance Tabco | | 200 Heartland Blvd, Edgewood, NY, 11717-8380 |
| Advanced Bio Development | | Suite 2230 270 Sylvan Ave, Englewood Cliffs, NJ, 07632 |
| Advanced Equipment Co Inc | | 236 Wesdthampton Avenue, Capitol Heights, MD, 20743 |
| Advancepierre Foods Inc | | PO Box 202547, Dallas, TX, 75320-2547 |
| Afc Food Products Group Inc | | PO Box 74008265, Chicago, IL, 60674-8265 |
| Afco | | 4501 College Blvd, Leakwood, KS, 66211 |
| Afco Premium Credit LLC | | 1133 Avenue Of The Americas, Suite 2735-39, New York, NY, 10036 |
| Agudelo Alba L | | Address on File |
| Aguirre Edward A | | Address on File |
| Aguirre Oscar D | | Address on File |
| Ahlstrom Filtration LLC | | PO Box 200132, Pittsburgh, PA, 15251-0132 |
| Ahmed Raheem | | Address on File |
| Aidan Byrnes | | Address on File |
| Aim | | 4944 Belmont Ave, Youngstown, OH, 44505 |
| Aim | Attn: Matt Svancara | 1500 Trumbull Road, Girard, OH, 44420 |
| Aim Nationalease | Attn: Matt Svancara | 4944 Belmont Ave, Youngstown, OH, 44505 |
| Air Temp Inc | | 1165 Front St, Binghamton, NY, 13905 |
| Ait Worldwide Logistics Inc | | PO Box 775379, Chicago, IL, 60677-5379 |

STRETTO

# Creditor Matrix

| Name | Attention | Address |
| --- | --- | --- |
| Aj Letizio Sales & Marketing Inc | | 55 Enterprise Drive, Windham, NH, 03087 |
| Ajinomoto Foods North America Inc | | PO Box 677011, Dallas, TX, 75267 |
| Ake Phillips Sr | | Address on File |
| Akeem Morman | | Address on File |
| Al Townes | | Address on File |
| Alabama Department of Revenue | | 50 N Ripley, Montgomery, AL, 36132 |
| Aladdin Bakers Inc | | 240 25th Street, Brooklyn, NY, 11232 |
| Alan Larsen | | Address on File |
| Alan Sharp | | Address on File |
| Alanric Food Distributors Inc | | 100 Cento Blvd, West Deptford, NJ, 08086 |
| Alatex Print & Promotions | | PO Box 500, Valley View, TX, 76272 |
| Alatex Printing & Business | | PO Box 500, Valley View, TX, 76272 |
| Alba Agudelo | | Address on File |
| Albert Adragna | | Address on File |
| Albert Omega | | Address on File |
| Alberto Alicea | | Address on File |
| Alberto Santiago Jr | | Address on File |
| Alberto Sloane | | Address on File |
| Alberto Torres Sotomayor | | Address on File |
| Alcala Jose M | | Address on File |
| Aldina Toric | | Address on File |
| Alec Hill | | Address on File |
| Alegacy Foodservice Products | | 12683 Corral Place, Santa Fe Springs, CA, 90670-4748 |
| Alejandro Vega | | Address on File |
| Aleksandar Mickovski | | Address on File |
| Alex Boadi | | Address on File |
| Alex Degroat | | Address on File |
| Alex Espinosa | | Address on File |
| Alex Hubal | | Address on File |
| Alex Norris | | Address on File |
| Alex Russell | | Address on File |
| Alexander Derobbio | | Address on File |
| Alexander Hamn | | Address on File |
| Alexander Hasan | | Address on File |
| Alexander Hubert | | Address on File |
| Alexander James | | Address on File |
| Alexander Joshua | | Address on File |
| Alexander Justin A | | Address on File |

STRETTO

# Creditor Matrix

| Name | Attention | Address |
|---|---|---|
| Alexander Mosaidis | | Address on File |
| Alexander Ruelas | | Address on File |
| Alexandrowicz James P | | Address on File |
| Alexian Bros Health Svcs | | 25466 Network Place, Chicago, IL, 60673-1254 |
| Alexis Dutkevitch | | Address on File |
| Alexis Miro | | Address on File |
| Alexis Whitfield | | Address on File |
| Alfonzo Hawkins | | Address on File |
| Alfonzo Hayes | | Address on File |
| Alfredo Aiello | | 122 Water Street, Quincy, MA, 02169 |
| Alfredo Cuadra Nunez | | Address on File |
| Alger Jeremy | | Address on File |
| Alison Barton | | Address on File |
| Alison Haskell | | Address on File |
| Alix Partners | Attn: Gabe Kochman | 909 Third Avenue, New York, NY, 10022 |
| All State Fire & Security | | 400 Mineral Springs Road, Buffalo, NY, 14224 |
| All Systems Messenger Corp | | 3391 Merrick Road, Wantagh, NY, 11793 |
| Allah Melaquan | | Address on File |
| Allen Bonnie P | | Address on File |
| Allen Brown | | Address on File |
| Allen Eric | | Address on File |
| Allen Jr Christopher | | Address on File |
| Allen Jr James | | Address on File |
| Allen Mcclendon | | Address on File |
| Allen Robert | | Address on File |
| Allgaier Kevin T | | Address on File |
| Allianz Underwriters Ins. Co. | | 28 Liberty St 24th Floor, New York, NY, 10005 |
| Allied World Assurance Company (U.S.) Inc | | 199 Water St 24th Floor, New York, NY, 10038 |
| Allmark Door Comapny LLC | | 5 Crozerville Road, Aston, PA, 19014 |
| All-Mode Communications | | 1725 Dryden Rd, Freeville, NY, 13068 |
| Allocco Teresa M | | Address on File |
| Allstate Fencing Enterprises LLC | | 6137 La Frank Dr, Ontario, NY, 14519 |
| Almarshawn Rogers | | Address on File |
| Aloi Materials Handling | | 140 Commerce Drive, Rochester, NY, 14623 |
| Alonzo Cobbs | | Address on File |
| Alpha Baking Co | | 36230 Treasury Center, Chicago, IL, 60694-6200 |
| Alpha Media LLC | | Suite 200 616 Amelia Street, Fredericksburg, VA, 22401 |
| Alphaus Bowen | | Address on File |

STRETTO

# Creditor Matrix

| Name | Attention | Address |
|---|---|---|
| Alphonsus Cox | | Address on File |
| Alphonzie Turner | | Address on File |
| Alston Derek | | Address on File |
| Alternative Truck & Auto Inc | | 242 Staffor Street, Worcester, MA, 01603 |
| Altior Industries | | 6027 Stitt Street, Monroe, NC, 28110 |
| Alton Washington | | Address on File |
| Alvarado Jorge Lautaro O | | Address on File |
| Alvarado Sandra | | Address on File |
| Alvin Farmer | | Address on File |
| Alvin Fuqua | | Address on File |
| Alvin Hardin | | Address on File |
| Alyssa Hovey | | Address on File |
| Amanda Fox | | Address on File |
| Amanda Lindloff | | Address on File |
| Amanda Moore | | Address on File |
| Amanda Rimosites | | Address on File |
| Amanda Smith | | Address on File |
| Amanda Talipski | | Address on File |
| Amaury Galarza | | Address on File |
| Amb Alliance Fund Iii Local, LP | Attn: Regional Manager-Chicago | 6250 North River Road, Suite 1100, Rosemont, IL, 60018 |
| Amb Inst Alliance Fundiii | | PO Box 846125, Dallas, TX, 75284-6125 |
| Amb Institutional Alliance Fund | | 4545 Airport Way, Denver, CO, 80239 |
| Amb Property Corp | | Pier 1, Bay 1, San Francisco, CA, 94111 |
| Amb Property Corporation | Attn: Regional Manager - Chicago | Pier 1, Bay 1, San Francisco, CA, 94111 |
| Amber Abbey | | Address on File |
| Amber Frasier | | Address on File |
| Amercare | | PO Box 645300, Cincinnati, OH, 45264 |
| Amercareroyal | | PO Box 645300, Cincinnati, OH, 45264 |
| Amercareroyal LLC | | PO Box 62824, Baltimore, MD, 21264-2824 |
| American Bankers Insurance | | PO Box 8695, Kalispell, MT, 59904 |
| American Beverage Marketers | | PO Box 347, New Albany, IN, 47151-0347 |
| American Blue Ribbon Holdings | | PO Box 910337, Denver, CO, 80291-0337 |
| American Coaster | | PO Box 3724, Johnson City, TN, 37602 |
| American Dish Service | | 900 Blake St, Edwardsville, KS, 66111-3820 |
| American Express | | Corporate Card (Wrm/Rdw), Newark, NJ, 07101-1270 |
| American Fire Protection Group Inc | | PO Box 74008409, Chicago, IL, 60674 |
| American Food & Vending | | 3606 John Glenn Blvd, Syracuse, NY, 13209 |
| American Foods Group LLC | | PO Box 12266, Green Bay, WI, 54307 |

STRETTO

# Creditor Matrix

| Name | Attention | Address |
|---|---|---|
| American Metalcraft Inc | | PO Box 6244, Carol Stream, IL, 60197-6244 |
| American Process Agents | | PO Box 100, Bridge City, TX, 77611 |
| American Roland Food Corp | | 71 W 23rd St, New York, NY, 10010 |
| Americas Business Express Inc | | PO Box 754, Binghamton, NY, 13902 |
| Americas Sap Users Group | | PO Box 4248, Houston, TX, 77210-4248 |
| Americold Fort Smith | | 8425 State Hwy 45, Fort Smith, AR, 72916 |
| Americold Leesport | | 41 Orchard Lane N, Leesport, PA, 19533 |
| Americold Logistics Inc | | PO Box 505339, St Louis, MO, 63150 |
| Amero Foods Mfg Corp | | 9445 L Washington Blvd Ste L, Laurel, MD, 20723 |
| Amidon Graphics | | 1966 Benson Avenue, Saint Paul, MN, 55116 |
| Amilcar Gonsales | | Address on File |
| Amin Rasulon | | Address on File |
| Amir Smith | | Address on File |
| Amongwa Fobang | | Address on File |
| Amorosos Baking Company | | PO Box 1145, Bellmawr, NJ, 08099 |
| Amoy Asian Foods North America Inc | | 4500 Cooper Road, Cincinnati, OH, 45242 |
| Ampac Holdings LLC | | 25366 Network Place, Chicago, IL, 60673 |
| Amphire Solutions Inc | | PO Box 935206, Atlanta, GA, 31193-5206 |
| Amwins | | PO Box 200360, Dallas, TX, 75320 |
| Anastasia Smith | | Address on File |
| Anc Heating & Air | | 122 Jenning St, Endicott, NY, 13760 |
| Anc Heating & Air Conditi | | 122 Jennings Street, Endicott, NY, 13760 |
| Anc Heating & Air Conditioning | | 122 Jennings St, Endicott, NY, 13760 |
| Anchor Packaging Inc | | PO Box 803975, Kansas City, MO, 64180 |
| Andersen Material Handling | | 30575 Andersen Ct, Wixom, MI, 48393 |
| Anderson Edward | | Address on File |
| Anderson James | | Address on File |
| Anderson Jr Christopher K | | Address on File |
| Anderson Lawrence F | | Address on File |
| Anderson Marvin | | Address on File |
| Anderson Rhonda | | Address on File |
| Anderson Samantha A | | Address on File |
| Anderson Stefann | | Address on File |
| Anderson Vance | | Address on File |
| Anderson Williams | | Address on File |
| Andino David | | Address on File |
| Andino Victor | | Address on File |
| Andre Clark | | Address on File |

STRETTO

# Creditor Matrix

| Name | Attention | Address |
|---|---|---|
| Andre Glasgow | | Address on File |
| Andre Leblanc | | Address on File |
| Andre Lelano | | Address on File |
| Andre Rosebure | | Address on File |
| Andre Shaw | | Address on File |
| Andrea Diaz-Masso | | Address on File |
| Andrea Garibay | | Address on File |
| Andrea Powers | | Address on File |
| Andres Garcia Donneys | | Address on File |
| Andres Rojas | | Address on File |
| Andrew Barone | | Address on File |
| Andrew Button | | Address on File |
| Andrew Canale | | Address on File |
| Andrew Doing | | Address on File |
| Andrew Foose | | Address on File |
| Andrew Jablonsky | | Address on File |
| Andrew Jacque | | Address on File |
| Andrew La Bar | | Address on File |
| Andrew Lupold | | Address on File |
| Andrew Mahan | | Address on File |
| Andrew Mason | | Address on File |
| Andrew Matthews | | Address on File |
| Andrew Nodurft | | Address on File |
| Andrew Poltz | | Address on File |
| Andrew Pyatt | | Address on File |
| Andrew Robertson | | Address on File |
| Andrew Robinson | | Address on File |
| Andrew Tarvin | | Address on File |
| Andrew Vail | | Address on File |
| Andrew Wells | | Address on File |
| Andrew Zarins | | Address on File |
| Andrews Lonnie L | | Address on File |
| Andy Nguyen | | Address on File |
| Andy Vincent | | Address on File |
| Angel Betancourt | | Address on File |
| Angel De Los Santos | | Address on File |
| Angel Flores Ortiz | | Address on File |
| Angel Morales | | Address on File |

STRETTO

# Creditor Matrix

| Name | Attention | Address |
|---|---|---|
| Angela Bower | | Address on File |
| Angela Whitehead | | Address on File |
| Angelet Kyle A | | Address on File |
| Angelica Miller | | Address on File |
| Angelique Jackson | | Address on File |
| Angelo Colon | | Address on File |
| Angelo Mitchell S | | Address on File |
| Angelo Serino | | Address on File |
| Angelo Stento | | Address on File |
| Anisal Myrus A | | Address on File |
| Anisha Hudson | | Address on File |
| Anna Stasiewicz | | Address on File |
| Annunziata Philip J | | Address on File |
| Antalek Jason | | Address on File |
| Antelmo Saucedo Jr. | | Address on File |
| Anthony Abdalla | | Address on File |
| Anthony Adams | | Address on File |
| Anthony Andrade | | Address on File |
| Anthony Arent | | Address on File |
| Anthony Atwell | | Address on File |
| Anthony Bezouka | | Address on File |
| Anthony Corey | | Address on File |
| Anthony Delucci | | Address on File |
| Anthony Farace | | Address on File |
| Anthony Farrant | | Address on File |
| Anthony Fouquet | | Address on File |
| Anthony Gabriele | | Address on File |
| Anthony Gahagan | | Address on File |
| Anthony Haynes | | Address on File |
| Anthony Holland | | Address on File |
| Anthony Howard | | Address on File |
| Anthony Izquierdo | | Address on File |
| Anthony Larocco | | Address on File |
| Anthony Loggin | | Address on File |
| Anthony Lombardo | | Address on File |
| Anthony Marano Company | | 3000 South Ashland Ave Suite 100, Chicago, IL, 60608-5348 |
| Anthony Medina | | Address on File |
| Anthony Meehan | | Address on File |

STRETTO

# Creditor Matrix

| Name | Attention | Address |
|---|---|---|
| Anthony Montgomery | | Address on File |
| Anthony Painter | | Address on File |
| Anthony Peterson | | Address on File |
| Anthony Richard | | Address on File |
| Anthony Salisbury | | Address on File |
| Anthony Sobiech | | Address on File |
| Anthony Stewart Iii | | Address on File |
| Anthony Tancredi | | Address on File |
| Anthony Thomas | | Address on File |
| Anthony Williams | | Address on File |
| Anthony Woods | | Address on File |
| Anthony Woods | | Address on File |
| Anthony Zurenda | | Address on File |
| Antinori Donald | | Address on File |
| Antoine Fields | | Address on File |
| Antoine Pipkins | | Address on File |
| Antoine Smith | | Address on File |
| Anton Jackson | | Address on File |
| Antonini Eraldo C | | Address on File |
| Antonio Andujar | | Address on File |
| Antonio Belen | | Address on File |
| Antonio Bryant | | Address on File |
| Antonio Gilliam | | Address on File |
| Antonio Herrera | | Address on File |
| Antonio Kelly | | Address on File |
| Antonio Mcnair | | Address on File |
| Antonio Moore | | Address on File |
| Antonio Versace | | Address on File |
| Antonio Webber | | Address on File |
| Antwain Love | | Address on File |
| Antwan Penn | | Address on File |
| Aponte Gabriel | | Address on File |
| Applegate John | | Address on File |
| April Belin | | Address on File |
| April Welch | | Address on File |
| Aqua Star USA Corp | | PO Box 414722, Boston, MA, 02241-4722 |
| Aqua Valley Springs | | 1011 Waterman Drive, Watertown, NY, 13601 |
| Aquino Jose | | Address on File |

STRETTO

## Creditor Matrix

| Name | Attention | Address |
|---|---|---|
| Arbon Equipment Corp | | 25464 Network Place, Chicago, IL, 60673-1254 |
| Arc American Refrigeration Co Inc | | 149 River St Suite 3, Andover, MA, 01810 |
| Archavious Mckinney | | Address on File |
| Archie Smith | | Address on File |
| Architec Housewares | | 350 Se 1st St, Delray Beach, FL, 33483 |
| Arcos Damian | | Address on File |
| Arctic Fisheries Ltd | | 965 Maryvale Dr, Buffalo, NY, 14225 |
| Arctic Glacier USA Inc | | PO Box 856530, Minneapolis, MN, 55485 |
| Ardo James M | | Address on File |
| Arevalo Francisco | | Address on File |
| Argro James | | Address on File |
| Ariba Inc | | PO Box 642962, Pittsburgh, PA, 15264-2962 |
| Arius Booker | | Address on File |
| Arizona Beverages USA LLC | | 24877 Network Place, Chicago, IL, 60673-1877 |
| Arkansas Dept of Finance | | PO Box 1272, Little Rock, AR, 72203-1272 |
| Arkansas Secretary of State | | 500 Woodlane Avenue, Little Rock, AR, 72201 |
| Arkon Resources Inc | | 20 La Porte St, Arcadia, CA, 91006-2827 |
| Armada Transportation Solutions LLC | | PO Box 645623, Pittsburgh, PA, 15264 |
| Armitage Leroy J | | Address on File |
| Armstrong Ashley | | Address on File |
| Arnold Bush | | Address on File |
| Arnold Jones | | Address on File |
| Arnoldo Molina Jr | | Address on File |
| Arrowood Indemnity Company | | 3600 Arco Corporate Drive, Charlotte, NC, 28273-0010 |
| Arrowstream Inc | | PO Box 6640, Carol Stream, IL, 60197-6640 |
| Arsba Edrington | | Address on File |
| Arsenault John R | | Address on File |
| Arsenault Marcel J | | Address on File |
| Artemus Hollingsworth | | Address on File |
| Arth Jared | | Address on File |
| Arthur Fleetwood | | Address on File |
| Arthur Schuman | | PO Box 823243, Philadelphia, PA, 19182-3243 |
| Arthur Schuman Inc | | 4167 Solution Center, Chicago, IL, 60677 |
| Artis Nafee A | | Address on File |
| Artisanal Caves LLC | | 900 Oswego Street, Utica, NY, 13502 |
| Artisanal Premium Cheese | | 900 Oswego Street, Utica, NY, 13502 |
| Aryzta LLC | | 7090 Collection Center Drive, Chicago, IL, 60693 |
| Asa Trading Company | | 2300 Polvorosa Ave, San Leandro, CA, 94577 |

STRETTO

# Creditor Matrix

| Name | Attention | Address |
|---|---|---|
| Asante David A | | Address on File |
| Asare Samuel | | Address on File |
| Asbury Teresa | | Address on File |
| Asenzya Inc | | PO Box 9, Kenosha, WI, 53141-0009 |
| Ashby Timothy | | Address on File |
| Ashishkumar Patel | | Address on File |
| Ashley Adaniya | | Address on File |
| Ashley Borger | | Address on File |
| Ashley Brown | | Address on File |
| Ashley Davis | | Address on File |
| Ashley Deguzman | | Address on File |
| Ashley Dunkes-Lankford | | Address on File |
| Ashley Nelson | | Address on File |
| Ashley Ribet | | Address on File |
| Ashley Vaccaro | | Address on File |
| Ashraf Ziara | | Address on File |
| Ashton Blue | | Address on File |
| Ashwini Thakar | | Address on File |
| Asia Oliver | | Address on File |
| Asim Shabazz | | Address on File |
| Asim Toric | | Address on File |
| Asklar Robert M | | Address on File |
| Aspen American Ins Co | | 590 Madison Avenue, New York, NY, 10022 |
| Aspling Steven S | | Address on File |
| Associated Material Handling | | 7954 Solution Center, Chicago, IL, 60677 |
| Associated Milk Producers Inc | | BMO 68, PO Box 1414, Minneapolis, MN, 55480-1414 |
| Associated Milk Producers Inc | Attn: Christina Globes | 29246 Network Place, Chicago, IL, 60673-1292 |
| Asti Café, Inc. and Richard Tumino | Attn: R. Tumino | 103 Easterly Terrace, Syracuse, NY, 13206 |
| Astima Inc | | PO Box 350, Scranton, PA, 18501 |
| Astolfi Julianne | | Address on File |
| Astor Jonathan | | Address on File |
| AT&T | | PO Box 105262, Atlanta, GA, 30348-5262 |
| AT&T | | PO Box 105414, Atlanta, GA, 30348-5414 |
| AT&T | | PO Box 5019, Carol Stream, IL, 60197-5019 |
| AT&T | | PO Box 5080, Carol Stream, IL, 60197-5080 |
| AT&T | | PO Box 5094, Carol Stream, IL, 60197-5094 |
| At&T Mobility | | PO Box 6463, Carol Stream, IL, 60197-6463 |
| Atalanta Corporation | | PO Box 74008466, Chicago, IL, 60674-8466 |

STRETTO

# Creditor Matrix

| Name | Attention | Address |
|---|---|---|
| Atlantic Corporation | | PO Box 60002, Charlotte, NC, 28260 |
| Atlantic Fence & Supply Co Inc | | 1803 Dorsey Road, Hanover, MD, 21076 |
| Atlantic Fresh Trading LLC | | PO Box 268, Clarks Summit, PA, 18411 |
| Atlantic International Products | | PO Box 168, Midtown Mall Station, Worcester, MA, 01614 |
| Atmos Energy | | PO Box 790311, Saint Louis, MO, 63179-0311 |
| Atticks Robert C | | Address on File |
| Attunity Inc | | 2150 E Lake Cook Road, Buffalo Grove, IL, 60089 |
| Atwell Anthony | | Address on File |
| Audio Video Corporation | | 213 Broadway, Albany, NY, 12204-2770 |
| August Thompson Corp | | 36 Seacliff Ave, Glencove, NY, 11542 |
| Augustus Steele | | Address on File |
| Aupont Tatiana | | Address on File |
| Aurora Retana | | Address on File |
| Austin Beebe | | Address on File |
| Austin Canavan | | Address on File |
| Austin Childers | | Address on File |
| Austin Conley Jr | | Address on File |
| Austin Fineout | | Address on File |
| Austin Gorick | | Address on File |
| Austin Hopperton | | Address on File |
| Austin Long | | Address on File |
| Austin Paul | | Address on File |
| Austin Rayven | | Address on File |
| Austin Russell | | Address on File |
| Austin Sadler | | Address on File |
| Austin Steigerwald | | Address on File |
| Austin Thomas | | Address on File |
| Austin Turner | | Address on File |
| Austin Zarins | | Address on File |
| Auto Quotes | | Suite 500 8800 Baymeadows Way W, Jacksonville, FL, 32256 |
| Automatic Bar Controls Inc | | 2060 Cessna Drive Suite 100, Vacaville, CA, 95688 |
| Autry Church | | Address on File |
| Aux Serv Corp | | 15 Neubig Road, Cortland, NY, 13045 |
| Avant Curtis | | Address on File |
| Avdel Heshar | | Address on File |
| Avery Michael | | Address on File |
| Avila Ramon | | Address on File |
| Axa Equitable Payment Center | | PO Box 371405, Pittsburgh, PA, 15250-7405 |

STRETTO

# Creditor Matrix

| Name | Attention | Address |
|---|---|---|
| Axel Davila Velazquez | | Address on File |
| Axell Mejia Nolasco | | Address on File |
| Ayala Morales | | Address on File |
| Azimi Najim | | Address on File |
| Aziri Talton | | Address on File |
| Aziz Abdulhamid | | Address on File |
| B C Director of Omb | | PO Box 2087, Binghamton, NY, 13902 |
| B&B Trading Corp | | 11 Widett Circle, Boston, MA, 02118 |
| B&G Foods Inc | | PO Box 405354, Atlanta, GA, 30384-5354 |
| Baburchak Joan | | Address on File |
| Baburchak Steven | | Address on File |
| Bagcraft Papercon | | Dept 720039, Charlotte, NC, 28201-1335 |
| Baier Donald G | | Address on File |
| Baier Jonathan J | | Address on File |
| Bailey Kimberly M | | Address on File |
| Bailey Malik | | Address on File |
| Bailon Jose R | | Address on File |
| Bakari Trotter | | Address on File |
| Bake Rite Rolls | | PO Box 418153, Boston, MA, 02241-8153 |
| Bakeco LLC | | 45201 Global Plaza, Sterling, VA, 20166 |
| Bakemark USA LLC | | PO Box 998, Menomonee Falls, WI, 53052 |
| Baker David | | Address on File |
| Baker Donelson | | First Tennessee Bldg, Memphis, TN, 38103 |
| Baker Hill Soultions LLC | | PO Box 776278, Chicago, IL, 60677-6278 |
| Baker James | | Address on File |
| Baker Loriann | | Address on File |
| Baker Lu Ann M | | Address on File |
| Baker Tommie | | Address on File |
| Bakery De France | | PO Box 65106, Baltimore, MD, 21264-5106 |
| Baldor Specialty Foods Inc | | PO Box 5411, New York, NY, 10087-5411 |
| Baldwin County License Inspector | | PO Box 189, Robertsdale, AL, 36567 |
| Baldwin Richardson Foods Co | | 75 Remittance Dr, Chicago, IL, 60675-1508 |
| Balent Sharon | | Address on File |
| Balford Farms | | PO Box 826672, Phildelphia, PA, 19182-6672 |
| Balkan Beverage LLC | | 4155 Walden Ave, Lancaster, NY, 14086 |
| Balliet Christopher | | Address on File |
| Banc of America Leasing | Attn: Timothy Schaeffner | PO Box 405874, Atlanta, GA, 30384 |
| Banc of America Leasing & Capital LLC | Attn: Legal Dept. | 135 South Lasalle Street, IL4-135-10-12, Chicago, IL, 60603 |

STRETTO

# Creditor Matrix

| Name | Attention | Address |
|---|---|---|
| Banc of America Leasing & Capital, LLC | | 135 South Lasalle Street Il4-135-10-12, Chicago, IL, 60603 |
| Bane Shelbie E | | Address on File |
| Bank of America | | 69 State Street, Albany, NY, 12207 |
| Bank of Montreal | | 111 W Monroe St, Chicago, IL, 60603 |
| Bank of Montreal | Attn: Sarah Yates | 1 First Canadian Place, Toronto, ON, A6 M5X 1A1, Canada |
| Bank of the West, Trinity Division | | 475 Sansome Street 19th Floor, San Francisco, CA, 94111 |
| Bank of the West, Trinity Division | Attn: Legal Dept. | 475 Sansome Street, 19th, San Francisco, CA, 94111 |
| Banks Grayson D | | Address on File |
| Banks Tyree S | | Address on File |
| Baptista Gonzalez Damon B | | Address on File |
| Barba Anthony | | Address on File |
| Barbee Torri N | | Address on File |
| Barber Jaime | | Address on File |
| Barclay Damon LLP | | PO Box 1265, Albany, NY, 12201 |
| Barcomb Jr. James E | | Address on File |
| Barfresh Corporation | | 8383 Wilshire Blvd, Beverly Hills, CA, 90211 |
| Barilla America Inc | Attn: Cfs Email | PO Box 7247-7338, Philadelphia, PA, 19170 |
| Barker James | | Address on File |
| Barlow William | | Address on File |
| Barner Tyler D | | Address on File |
| Barnett Frederick | | Address on File |
| Barnett Joshua | | Address on File |
| Barone Andrew | | Address on File |
| Barraza Hugo | | Address on File |
| Barrel O Fun Snack Foods | | PO Box 776167, Chicago, IL, 60677 |
| Barrett Distribution Center | | 325 Turnpike Rd, Southborough, MA, 01772 |
| Barrow Ryan K | | Address on File |
| Barrows Jonathan J | | Address on File |
| Barry Alphonse J | | Address on File |
| Barry Beitler | | Address on File |
| Barry Callebaut USA LLC | | 28543 Network Place, Chicago, IL, 60673-1285 |
| Barry Dennis | | Address on File |
| Barry France Jr | | Address on File |
| Barry Wilson | | Address on File |
| Bartlow Darrill | | Address on File |
| Barton Jennifer | | Address on File |
| Basciani Foods Inc | | 8876 Gap Newport Pike, Avondale, PA, 19311 |
| Basic American Foods | | 75 Remittance Drive, Dept. 6478, Chicago, IL, 60675-6478 |

STRETTO

# Creditor Matrix

| Name | Attention | Address |
|---|---|---|
| Basix Restaurant Services | | PO Box 644434, Pittsburgh, PA, 15264-4434 |
| Battaglini Lynne | | Address on File |
| Battistoni LLC | | 81 Dingens St, Buffalo, NY, 14206 |
| Bauer Lauren N | | Address on File |
| Baxter Bailey Associates | | 1630 Goodman Rd E #1, Southaven, MS, 38671 |
| Baxter, Bailey & Associates, Inc. | c/o Grant Law | Attn: Richard L. Grant, 15375 Barranca Pkwy., Suite A-208, Irvine, CA, 92618 |
| Bay Grove | | 801 Montgomery St. 5th Floor, San Francisco, CA, 94133 |
| Bay State Milling Co | | 100 Congress St Ste 200, Quincy, MA, 02169-0948 |
| Bay State Plate Rentals & Sales LLC | | 8 Pondview Road, Norfolk, MA, 02056 |
| Bay Valley Foods LLC | | 21077 Network Place, Chicago, IL, 60673-1210 |
| Bayona Gerardo | | Address on File |
| Bayos Ice Company Inc | | 414 Shoemaker Street, Swoyersville, PA, 18704 |
| Bb Outdoor Advertising | | 3401 Main Street, Rowlett, TX, 75088 |
| BC Director of OMB | Department Bng | PO Box 2087, Binghamton, NY, 13902 |
| Bcldc | | Suite 201 Five South College Drive, Binghamton, NY, 13905 |
| Bd4 Distributing Inc | | 2720 Amherst Ave, Manhattan, KS, 66502 |
| Beadle Scott M | | Address on File |
| Beadle Thomas | | Address on File |
| Beale Earl | | Address on File |
| Beam Mack Sales & Service Inc | | 22048 Salmon Run Mall Road, Watertown, NY, 13601 |
| Beaty Shanelle V | | Address on File |
| Beauharnois Michael R | | Address on File |
| Beaver Dam Cold Storage | | 121 Tower Drive, Beaver Dam, WI, 53916 |
| Beaver Meadow Creamery Inc | | PO Box 484, Du Bois, PA, 15801-0484 |
| Beaver Street Fisheries Inc | | PO Box 41430, Jacksonville, FL, 32203-1430 |
| Beavers Auto Body Repair Center Inc | | 627 S Philadelphia Blvd, Aberdeen, MD, 21001 |
| Beckwith Craig S | | Address on File |
| Bednar Jason M | | Address on File |
| Beebe Jr William J | | Address on File |
| Beecher Hunter | | Address on File |
| Beeman Keith | | Address on File |
| Bef Foods Inc | | PO Box 74008833, Chicago, IL, 60674 |
| Before the Butcher Foods | | 7100 Trappers Ridge, Battle Creek, MI, 49014 |
| Begin Jeanpierre | | Address on File |
| Behlog & Son Produce Inc | | 400 Broome Corp Pky, Conklin, NY, 13748 |
| Behrens William J | | Address on File |
| Beitler Barry B | | Address on File |

STRETTO

# Creditor Matrix

| Name | Attention | Address |
|---|---|---|
| Belgioioso Cheese Inc | | 4200 Main Street, Green Bay, WI, 54311 |
| Belinda Powers | | Address on File |
| Belknap Lumber, Inc. | | 7 Belknap Ave, Binghamton, NY, 13905 |
| Bell Charles | | Address on File |
| Bell John | | Address on File |
| Bell Jr Norris | | Address on File |
| Bellear John E | | Address on File |
| Belles Joshua D | | Address on File |
| Beltran Jose | | Address on File |
| Beme Water Systems Solutions Inc | | PO Box 211, Millbury, MA, 01527-0211 |
| Ben E Keith Company | | PO Box 868, Fort Worth, TX, 76101 |
| Bender Scott D | | Address on File |
| Benesch Friedlander Coplan | Attn: Michael Meuti | 200 Public Square Suite 2300, Cleveland, OH, 44114 |
| Benjamin Covill | | Address on File |
| Benjamin Dantzler | | Address on File |
| Benjamin Harrison | | Address on File |
| Benjamin Lareau | | Address on File |
| Benjamin Minks | | Address on File |
| Benjamin Nolasco | | Address on File |
| Benjamin Sherry | | Address on File |
| Benjamin Torres | | Address on File |
| Bennett Deonte L | | Address on File |
| Bennett Robert J | | Address on File |
| Benson Electrical Contracting Inc | | 371 E Prairie St, Crystal Lake, IL, 60014 |
| Benson Jeffery | | Address on File |
| Benson Matthew | | Address on File |
| Ber National Control Inc | | 105 Arterial Road, Syracuse, NY, 13206-1576 |
| Berg Richard A | | Address on File |
| Berk Enterprises Inc | | PO Box 2187, Warren, OH, 44484 |
| Berkowitz Scot | | Address on File |
| Berks Packing Company Inc | | PO Box 788861, Philadelphia, PA, 19178 |
| Berkshire Cold Storage | | 2357 S Wood Street, Chicago, IL, 60608 |
| Bernard Beane | | Address on File |
| Bernard Brown | | Address on File |
| Bernard Catania | | Address on File |
| Bernard Litzelman | | Address on File |
| Bernardo Gonzalez | | Address on File |
| Bernardo Nickey | | Address on File |

STRETTO

# Creditor Matrix

| Name | Attention | Address |
|---|---|---|
| Berry Global | | PO Box 633485, Cincinnati, OH, 45263-3485 |
| Bert Adams Disposal Inc | | PO Box 549, Chenango Bridge, NY, 13745 |
| Best Chefs Management LLC | | PO Box 3222, Louisville, KY, 40201 |
| Best Croutons | c/o Beavers Holdings | 3550 Hobson Rd Ste 300, Woodridge, IL, 60517 |
| Best Diamond Plastics LLC | | 3550 Hobson Rd 3rd Fl, Woodridge, IL, 60517 |
| Better Earth | | Suite 4R 2444 W 16th Street, Chicago, IL, 60608 |
| Beverly Canfield | | Address on File |
| Beverly Davis | | Address on File |
| Bevolution Group | | PO Box 75672, Cleveland, OH, 44101 |
| BF Nashville Inc | | 3309 Collins Lane, Louisville, KY, 40245 |
| BGE | | PO Box 13070, Philadelphia, PA, 19101-3070 |
| Bhandari Santosh | | Address on File |
| BHC Inc | | Group 9, PO Box 7048, Indianapolis, IN, 46207 |
| Biddinger Heather | | Address on File |
| Biernat Terrence | | Address on File |
| Bigsby Anthony | | Address on File |
| Bilal Collins | | Address on File |
| Bill Gray'S Inc | | 964 Ridge Road, Webster, NY, 14580 |
| Billey Michael | | Address on File |
| Billingsley Tracey M | | Address on File |
| Billingsley Yuwanda | | Address on File |
| Bimbo Bakeries USA Inc | | PO Box 827810, Philadelphia, PA, 19182 |
| Bimbo Foods Inc | | PO Box 827810, Philadelphia, PA, 19182-7810 |
| Bimbo Qsr Ohio LLC | | 28424 Network Place, Chicago, IL, 60673-1284 |
| Bindi North America | | 630 Belleville Turnpike, Kearny, NJ, 07032 |
| Bing Boys & Girl Club | | 90 Clinton St, Binghamton, NY, 13905 |
| Binghamton Country Club | | 1401 Robinson Hill Rd, Endwell, NY, 13760 |
| Binghamton Devils Hockey Club | | 1 Stuart St The Arena 3rd Floor, Binghamton, NY, 13901 |
| Binghamton Material | | PO Box 2045, Binghamton, NY, 13902-2045 |
| Binghamton Material Handling | | PO Box 2045, Binghamton, NY, 13902-2045 |
| Binghamton Plate Glass Co Inc | | 430 State St, Binghamton, NY, 13902 |
| Binghamton Rumble Ponies | | PO Box 598, Binghamton, NY, 13902 |
| Biopellet LLC | | 525 Beckley Road, Berlin, CT, 06037 |
| Birchwood Foods | Attn: Alan Demory | 1821 Dividend Drive, Columbus, OH, 43228-3848 |
| Birden Dwayne W | | Address on File |
| Birmingham Richard J | | Address on File |
| Bishop Jordan | | Address on File |
| Bissinger Zachary | | Address on File |

STRETTO

# Creditor Matrix

| Name | Attention | Address |
|---|---|---|
| Bittlingmeyer John C | | Address on File |
| Black Janice | | Address on File |
| Blackhawk Inc | | 2520 Pilot Knob Road, Mendota Heights, MN, 55120 |
| Blackwell Iii John | | Address on File |
| Blair Kelly J | | Address on File |
| Blaisure Brandon | | Address on File |
| Blake Antal | | Address on File |
| Blake Marshburn | | Address on File |
| Blake Ritter | | Address on File |
| Blank Rome | Attn: Lawrence F. Flick, Ii | 405 Lexington Avenue, New York, NY, 10174-0208 |
| Blank Rome | Attn: Michael Graziano | 130 North 18th Street, Philadelphia, PA, 19103 |
| Blas Olea | | Address on File |
| Blaze Corter | | Address on File |
| Block Howard | | Address on File |
| Blodgett Mari A | | Address on File |
| Blodgett Oven Co | | 2511 Paysphere Circle, Chicago, IL, 60674 |
| Bloodgood Theresa K | | Address on File |
| Blount Fine Foods Corp | | 630 Currant Road, Fall River, MA, 02720 |
| Blount Tobey L | | Address on File |
| Blue Barn Realty LLC | | 1150 Blue Barn Rd, Allentown, PA, 18104 |
| Blue Cross/Blue Shield | | 333 Butternutt Drive, Syracuse, NY, 13214 |
| Blum Jonathan | | Address on File |
| Bnc International Inc | | 214 Nantucket Blvd, Scarborough, ON, M1P 2N9, Canada |
| Boardley Jr. Warren | | Address on File |
| Bob Carr 2.0 | | 12 Hall Street, Binghamton, NY, 13903 |
| Bob Murphy, Inc. | | 520 Prentice Rd, Vestal, NY, 13850-2197 |
| Bobbie Miller | | Address on File |
| Bobby Harrell | | Address on File |
| Bobby Lay | | Address on File |
| Bobek Robert J | | Address on File |
| Bockus Kyle | | Address on File |
| Bodosky Jamie | | Address on File |
| Boerner Janelle | | Address on File |
| Boesenberg Ronald W | | Address on File |
| Bolding Jonathan N | | Address on File |
| Bolesta Karen | | Address on File |
| Bolster Travis J | | Address on File |
| Bonadies Garrett | | Address on File |

STRETTO

# Creditor Matrix

| Name | Attention | Address |
| --- | --- | --- |
| Bonadio Jane | | Address on File |
| Bonanza Produce Inc | | PO Box 3088, Immokalee, FL, 34143 |
| Bond Schoeneck & King LLP | | 108 W Fayette St, Syracuse, NY, 13202-1355 |
| Bonduelle USA Inc | | 62780 Collection Center Dr, Chicago, IL, 60693 |
| Bongards Creameries | | PO Box 81, Chaska, MN, 55318-0081 |
| Bonner Quentin | | Address on File |
| Bonollo Provisions Co Inc | | 55 Clarkson St, Providence, RI, 02908-2609 |
| Boone Marianne | | Address on File |
| Booth Justin | | Address on File |
| Boston Market Corp | | 14103 Denver West Parkway, Golden, CO, 80401 |
| Boston Salads | | 57-61 Foodmart Road, Boston, MA, 02118 |
| Botnick Chevrolet | | 179 Front Street, Binghamton, NY, 13905 |
| Boughton Jacquelyn L | | Address on File |
| Boulas Lisa | | Address on File |
| Boulton Dan | | Address on File |
| Bovenkamp John A | | Address on File |
| Box Board Products Inc | | PO Box 600137, Raleigh, NC, 27675 |
| Boxley Gregory | | Address on File |
| Boyajian Inc | | 144 Will Drive, Canton, MA, 02021 |
| Boyce Mathew | | Address on File |
| Boyce Timothy | | Address on File |
| Boyd Assets Company | | 19730 Ne Sandy Blvd, Portland, OR, 97230 |
| Boyd Jordan | | 3585 Founders Club Drive, Sarasota, FL, 34240 |
| Boyd Nicholas | | Address on File |
| Boyd Stephen | | Address on File |
| Boyd Torey | | Address on File |
| Boyes Stephen C | | Address on File |
| Bozzutos Inc | | 275 Schoolhouse Road, Cheshire, CT, 06410-0340 |
| BPREP TA Holdings, LLC | | PO Box 734224, Chicago, IL, 60673-4224 |
| Bprep Westborough LLC | | PO Box 21344, New York, NY, 10087 |
| Bps Products Inc | | 750 Beta Drive Unit G, Cleveland, OH, 44143 |
| Br Data | | 175 Pinelawn Rd, Melville, NY, 11747 |
| Bradley Bowman | | Address on File |
| Bradley Calta | | Address on File |
| Bradley Calta Jr. | c/o Benesch, Friedlander, Coplan & Aronoff LLP | 200 Public Square, Suite 2300, Cleveland, OH, 44114-2378 |
| Bradley Calta Jr. | c/o Bradley Hull IV Esquire LLC | Attn: Bradley Hull IV, 3681 South Green Road, Suite 208, Beachwood, OH, 44122 |

STRETTO

# Creditor Matrix

| Name | Attention | Address |
|---|---|---|
| Bradley Crowe | | Address on File |
| Bradley Houghtling | | Address on File |
| Bradley Hurlburt | | Address on File |
| Bradley Stevens | | Address on File |
| Bradley Vanwinkle | | Address on File |
| Bradley Watson | | Address on File |
| Bradley Wilson | | Address on File |
| Bradly Buell | | Address on File |
| Bradly Hurlburt | | Address on File |
| Bradly Sweat | | Address on File |
| Brady Dennis | | Address on File |
| Brady Quinn | | Address on File |
| Brady Way | | Address on File |
| Braga Jr Michael | | Address on File |
| Bragg Don C | | Address on File |
| Braid Connor J | | Address on File |
| Braid Peter J | | Address on File |
| Brakebush Brothers Inc | | N4993 6th Drive, Westfield, WI, 53964 |
| Brakebush Irving Inc | | N4993 6th Drive, Westfield, WI, 53964 |
| Brand David A | | Address on File |
| Branden Carney | | Address on File |
| Branden Green | | Address on File |
| Branden Kimble | | Address on File |
| Branden Odom | | Address on File |
| Branding Iron Holding | | 1429 Boulder Blvd, Valmeyer, IL, 62295 |
| Brandon Beagle | | Address on File |
| Brandon Beveridge | | Address on File |
| Brandon Bullock | | Address on File |
| Brandon Cabassa | | Address on File |
| Brandon Clemons | | Address on File |
| Brandon Cruz | | Address on File |
| Brandon Davis | | Address on File |
| Brandon Dunbar | | Address on File |
| Brandon Eulls | | Address on File |
| Brandon Harris | | Address on File |
| Brandon Jones | | Address on File |
| Brandon Justesen | | Address on File |
| Brandon Labonte | | Address on File |

STRETTO

# Creditor Matrix

| Name | Attention | Address |
|---|---|---|
| Brandon Laurie | | Address on File |
| Brandon Matthews | | Address on File |
| Brandon Mcgregor | | Address on File |
| Brandon Ngo | | Address on File |
| Brandon Shields | | Address on File |
| Brandon Wagner | | Address on File |
| Brandon Wagstaff | | Address on File |
| Brandon Williams | | Address on File |
| Brandon Yeninas | | Address on File |
| Brands of Britain LLC | | PO Box 2280, San Ramon, CA, 94583 |
| Brandyn Belvedere | | Address on File |
| Braswell Reginald P | | Address on File |
| Braxton Dawayne A | | Address on File |
| Breanna Hoover | | Address on File |
| Breanna Markham | | Address on File |
| Breckenridge Paper & Packaging | | PO Box 429, Huron, OH, 44839 |
| Breianna Pharr | | Address on File |
| Brenda Oxford | | Address on File |
| Brenda Samples Tax Assessor | | 100 N Washington St, Kaufman, TX, 75142 |
| Brendan Jackson | | Address on File |
| Brennan Carolyn | | Address on File |
| Bresee Jonathan | | Address on File |
| Bret Hinkle | | Address on File |
| Brett Lewis | | Address on File |
| Brett Milligan | | Address on File |
| Brewster Jason A | | Address on File |
| Brewster Jr. Mark Andrew Jr. | | Address on File |
| Brewster Kira L | | Address on File |
| Brian Bartoli | | Address on File |
| Brian Board | | Address on File |
| Brian Compton | | Address on File |
| Brian Daniels | | Address on File |
| Brian Gallagher | | Address on File |
| Brian Garvey | | Address on File |
| Brian Goldstein | | Address on File |
| Brian Hart | | Address on File |
| Brian Hazlett | | Address on File |
| Brian Kozel | | Address on File |

STRETTO

# Creditor Matrix

| Name | Attention | Address |
|---|---|---|
| Brian Labelle | | Address on File |
| Brian Martin | | Address on File |
| Brian Mcalister | | Address on File |
| Brian Oleniacz | | Address on File |
| Brian Pittarelli | | Address on File |
| Brian Schmitt | | Address on File |
| Brian Sgro | | Address on File |
| Brian Shafer | | Address on File |
| Brian Steele | | Address on File |
| Brian Towner | | Address on File |
| Brian Vail | | Address on File |
| Brian Warner | | 3 Green St, Greene, NY, 13778 |
| Brian Willits | | Address on File |
| Brianna Mancuso | | Address on File |
| Brianna Swingle | | Address on File |
| Brianne Camp | | Address on File |
| Bridgeforth Demario | | Address on File |
| Bridget Vankuren | | Address on File |
| Bridgette Canini | | Address on File |
| Briggs Ryan C | | Address on File |
| Briggs William K | | Address on File |
| Brightview Landscapes LLC | | PO Box 740655, Atlanta, GA, 30374 |
| Brightview Landscapes, LLC | | PO Box 740655, Atlanta, GA, 30374 |
| Brinker International | | 3000 Olympus Boulevard, Dallas, TX, 75019 |
| Brinker International | | 6820 LBJ Freeway, Dallas, TX, 75240 |
| Brinks Incorporated | | PO Box 101031, Atlanta, GA, 30392-1031 |
| Briteway Fleetwashing Services | | 5226 W Ledbetter Rd Bldg 109, Dallas, TX, 75236 |
| Britney Ayers | | Address on File |
| Britt Leonard W | | Address on File |
| Brittany Norton | | Address on File |
| Brittany Palmetier | | Address on File |
| Brittney Reese | | Address on File |
| Brittney Riegel | | Address on File |
| Broadleaf Venison USA Inc | | 5600 South Alameda Street, Vernon, CA, 90058 |
| Broadnax Markerro Viere | | Address on File |
| Brockway Transport | | PO Box 2301, Springfield, MA, 01101 |
| Broderick Allen | | Address on File |
| Brodie Inc | | PO Box 1888, Lawrence, MA, 01842-3888 |

STRETTO

# Creditor Matrix

| Name | Attention | Address |
|---|---|---|
| Brody Garrehy | | Address on File |
| Brofcak Randy J | | Address on File |
| Broner Glove Company | | PO Box 674350, Detroit, MI, 48267-4350 |
| Brooke Rose | | Address on File |
| Brookins Demarcus | | Address on File |
| Brooklyn Bagel | | 3333 Royal Avenue, Oceanside, NY, 11572 |
| Brooklyn Bagels | | 3333 Royal Avenue, Oceanside, NY, 11572 |
| Brooks Bottling Co LLC | | 5560 State Hwy 7, Oneonta, NY, 13820 |
| Brooks Germaine Y | | Address on File |
| Brooks' House of Bar-B-Q Inc | | 5560 Ny-7, Oneonta, NY, 13820 |
| Broome Bituminous Products Inc | | PO Box 354, Vestal, NY, 13850 |
| Broome County Hhw | | 286 Knapp Rd, Binghamton, NY, 13905 |
| Broome County Weights & Measures | | PO Box 1766, Binghamton, NY, 13902 |
| Broome County Weights&Measures | | PO Box 1766, Binghamton, NY, 13902 |
| Broome Cty Cold Storage | Attn: Susan Gallagher | PO Box 450, Conklin, NY, 13748 |
| Brown Ashley B | | Address on File |
| Brown Bernard M | | Address on File |
| Brown Cedric M | | Address on File |
| Brown Charles | | Address on File |
| Brown Dakotah | | Address on File |
| Brown Damon T | | Address on File |
| Brown Danny | | Address on File |
| Brown David L | | Address on File |
| Brown Dawuan | | Address on File |
| Brown Deon | | Address on File |
| Brown Jamie | | Address on File |
| Brown John L | | Address on File |
| Brown Jr Richard | | Address on File |
| Brown Melissa A | | Address on File |
| Brown Michael | | Address on File |
| Brown Paper Goods Company | | 3530 Birchwood Drive, Waukegan, IL, 60085 |
| Brown Shauntez | | Address on File |
| Brown William M | | Address on File |
| Browncroft Lawn & Landscaping LLC | | 826 Bay Rd, Webster, NY, 14580 |
| Browneshill Carlow, LLC | | 216 Broome Corporate Parkway, Conklin, NY, 13748 |
| Bruce Aubrey W | | Address on File |
| Bruce Kelly | | Address on File |
| Bruce Raymer | | Address on File |

STRETTO

# Creditor Matrix

| Name | Attention | Address |
|---|---|---|
| Bruce Smith | | Address on File |
| Brucepac | | PO Box 712609, Cincinnati, OH, 45271-2609 |
| Bruklin Tice | | Address on File |
| Brunges Robyn R | | Address on File |
| Bruno Monica L | | Address on File |
| Bryan Cortez | | Address on File |
| Bryan Guarino | | Address on File |
| Bryan Hazen | | Address on File |
| Bryan Mosby | | Address on File |
| Bryan Orion O | | Address on File |
| Bryan Ramirez Castiblanco | | Address on File |
| Bryant Antonio | | Address on File |
| Bryant Cade | | Address on File |
| Bryant Little | | Address on File |
| Bryant Shamal T | | Address on File |
| Bryce Mahan | | Address on File |
| Buchanan Danielle | | Address on File |
| Buchanan Michael N | | Address on File |
| Buchanan Uriah O | | Address on File |
| Buckeye Business Products | | PO Box 392340, Cleveland, OH, 44193 |
| Buckingham Joel | | Address on File |
| Buckingham Michael | | Address on File |
| Buckley Matthew T | | Address on File |
| Budzinski Jr. Wayne | | Address on File |
| Buffalo Newspress Inc | | PO Box 765, Indiana, PA, 15701 |
| Bunge Foods | | 34115 Industrial Rd, Livonia, MI, 48150 |
| Bunge North America | | PO Box 842453, Boston, MA, 02284 |
| Bunker & Ray | | 436 Walnut Street #Wa01A, Philadelphia, PA, 19106 |
| Bunn-O-Matic Corporation | Attn: Greta Davidson | 24315 Network Place, Chicago, IL, 60673-1243 |
| Bunzl Mid-Atlantic Region | | PO Box 402337, Atlanta, GA, 30384 |
| Bunzl Scotia | | PO Box 402337, Atlanta, GA, 30384 |
| Buonomo Christina | | Address on File |
| Burchfield Jeremy M | | Address on File |
| Bureau of Taxation | | State Office Bldg, Augusta, ME, 04333 |
| Burger Mondays LLC | | 23 Henry St, Binghamton, NY, 13901 |
| Burgers Smokehouse | | 32819 Hwy 87, California, MO, 65018-3227 |
| Burgio Adam | | Address on File |
| Burgio Katherine | | Address on File |

STRETTO

# Creditor Matrix

| Name | Attention | Address |
|---|---|---|
| Burgos Pedro | | Address on File |
| Burke Alan | | Address on File |
| Burke Corporation | Attn: Burke Claims | PO Box 13095, Newark, NJ, 07188-3095 |
| Burke Daniel | | Address on File |
| Burke Pest Control Inc | | PO Box 2014, Binghamton, NY, 13902 |
| Burkholder Amanda M | | Address on File |
| Burkholder Chad | | Address on File |
| Burnette John | | Address on File |
| Burr Derek N | | Address on File |
| Burr Truck & Trailer Sales Inc | | PO Box 526, Vestal, NY, 13851 |
| Burrell Ii Stephen L | | Address on File |
| Burridge Joseph | | Address on File |
| Burris Springfield LLC | | 207 Liberty Street, Springfield, MA, 01104 |
| Burrows Paper Corporation | | PO Box 639247, Cincinnati, OH, 45263 |
| Burton & Burton | | 325 Cleveland Road, Bogart, GA, 30622 |
| Bush Brothers & Company | | PO Box 402537, Atlanta, GA, 30384-2537 |
| Bush Dametras | | Address on File |
| Bush-Smith Susan | | Address on File |
| Business Health Coalition | | 8888 Ladue Rd Ste 250, St Louis, MO, 63124 |
| Butler Everett | | Address on File |
| Butler Lloyd J | | Address on File |
| Butterball LLC | | PO Box 277064, Atlanta, GA, 30384-7064 |
| Button Andrew S | | Address on File |
| Byers Deontai J | | Address on File |
| Byrne Dairy | Attn: Rebecca Richardson | PO Box 176, La Fayette, NY, 13084 |
| Byrnes Electric Inc | | 1302 Enterprise Ct, Bel Air, MD, 21014 |
| Byron Menefee | | Address on File |
| Byron Turner | | Address on File |
| Caballero Jean C | | Address on File |
| Caballero Joseph | | Address on File |
| Cabell Charles C | | Address on File |
| Cabezas Jorge | | Address on File |
| Cabria Wheeler | | Address on File |
| Cacioppo Cara | | Address on File |
| Cackett Kevin R | | Address on File |
| Cadence Vance | | Address on File |
| Cady Thomas | | Address on File |
| Cady Travis | | Address on File |

STRETTO

# Creditor Matrix

| Name | Attention | Address |
|---|---|---|
| Cafe Valley Inc | | 7000 West Buckeye Road, Phoenix, AZ, 85043 |
| Caffe Sacco Inc | | 43 Polk Avenue, Hempstead, NY, 11550 |
| Caitlin Crisman | | Address on File |
| Caitlin Hinkley | | Address on File |
| Cal Pacific Specialty Foods LLC | | PO Box 49368, San Jose, CA, 95161 |
| Calavo Growers Inc | | File #7600, Los Angeles, CA, 90074-7600 |
| Calderon Gonzalo | | Address on File |
| Calfee Daniel N | | Address on File |
| Calfee Eric A | | Address on File |
| Calianese Kelly A | | Address on File |
| Calianno Drew | | Address on File |
| Caliper Management | | PO Box 2050, Princeton, NJ, 08543-2050 |
| Callahan Lou | | Address on File |
| Callan Daniel L | | Address on File |
| Calleo Logowear | | PO Box 7069, Endicott, NY, 13760 |
| Callico Distributors Inc | | PO Box 84-5242, Boston, MA, 02284-5242 |
| Cal-Mil Plastic Products Inc | | PO Box 511422, Los Angeles, CA, 90051 |
| Calta Jr Bradley | | Address on File |
| Calvin Curtis | | Address on File |
| Camara Mohamed D | | Address on File |
| Cambro Manufacturing Co | | PO Box 2000, Huntington Beach, CA, 92647 |
| Camcode | | PO Box 73702-N, Cleveland, OH, 44193 |
| Camelot Restaurant & Inn | | 122 Jennings St, Endicott, NY, 13760 |
| Camerican International Inc | | PO Box 74008467, Chicago, IL, 60674-8467 |
| Cameron Crowell | | Address on File |
| Cameron Tarpley | | Address on File |
| Camilo Palacio | | Address on File |
| Caminiti Construction Inc | | 734 Hawleyton Rd, Binghamton, NY, 13903 |
| Camp Brianne | | Address on File |
| Camp Christina | | Address on File |
| Campbell Cliff | | Address on File |
| Campbell Edward C | | Address on File |
| Campbell Joseph J | | Address on File |
| Campbell Rachel | | Address on File |
| Campofrio Food Group America | | 29608 Network Place, Chicago, IL, 60673-1296 |
| Campuzano Carlos | | Address on File |
| Canada Dry / Royal Crown Co | | 1010A Underwood Road, Olyphant, PA, 18447 |
| Canadian Pacific Railway | | PO Box 71978, Chicago, IL, 60694-1978 |

STRETTO

# Creditor Matrix

| Name | Attention | Address |
|---|---|---|
| Canavan Sara | | Address on File |
| Canedo Michael | | Address on File |
| Canfield Beverly | | Address on File |
| Cantley Thomas J | | Address on File |
| Capitol Wholesale Meats | | 4538 Solutions Center, Chicago, IL, 60677-4005 |
| Capstone Logistics Company | | 3086 Momentum Place, Chicago, IL, 60689 |
| Captain Foods Inc | | PO Box 1158, Edgewater, FL, 32132 |
| Caracci Deborah A | | Address on File |
| Card Christina W | | Address on File |
| Card Matthew J | | Address on File |
| Cardinal International Inc | Attn: Jacinda Whitaker | PO Box 32100, New York, NY, 10087-2100 |
| Cardoso Ademir G | | Address on File |
| Careerbuilder LLC | | 13047 Collections Cntr Dr, Chicago, IL, 60693-0130 |
| Careers of New England LLC | | 126 Audubon Ave, Braintree, MA, 02184 |
| Carey Christy | | Address on File |
| Carey Stripling | | Address on File |
| Cargill | | 3000-3238 Bonanza Road, Lake Odessa, MI, 48849 |
| Cargill Incorporated | | PO Box 415927, Boston, MA, 02241-5927 |
| Cargill Incorporated | | PO Box 640960, Pittsburgh, PA, 15264-0960 |
| Cargill Incorporated | | PO Box 741034, Atlanta, GA, 30374-1034 |
| Cargill Kitchen Solutions Inc | | PO Box 741034, Atlanta, GA, 30384 |
| Cargill Meat Solutions | | 481 South Road 9, Schuyler, NE, 68661 |
| Cargill Meat Solutions Corp | Attn: Lauren Sanabria Arrieta and Mario Rodriguez | PO Box 3021, Boston, MA, 02241-3021 |
| Cargill Meat Solutions Corp. | | PO Box 3920, Boston, MA, 02241 |
| Carl Caudell | | Address on File |
| Carl Davis | | Address on File |
| Carl Gray | | Address on File |
| Carl Marks | Attn: Steven Agran | 900 Third Avenue, New York, NY, 10022-4775 |
| Carl Mitchell Jr | | Address on File |
| Carl Schuster | | Address on File |
| Carla'S Pasta Inc | | PO Box 814, Brattleboro, VT, 05302 |
| Carlie Coolbaugh | | Address on File |
| Carlisle Foodservice Products | | 22926 Network Place, Chicago, IL, 60673-1229 |
| Carlos Cruz | | Address on File |
| Carlos Freytes | | Address on File |
| Carlos Mesa | | Address on File |
| Carlos Perry | | Address on File |

STRETTO

# Creditor Matrix

| Name | Attention | Address |
|---|---|---|
| Carlos Sanchez | | Address on File |
| Carlos Tejeda | | Address on File |
| Carlos Vasquez | | Address on File |
| Carmen Pegues | | Address on File |
| Carnrike Glen | | Address on File |
| Carol Nesci Produce Inc | | 105 Evelyn Terrace, Syracuse, NY, 13208 |
| Carol Rogers | | Address on File |
| Caroline Vanvleck | | Address on File |
| Caron Richard | | Address on File |
| Carow Packaging Inc | | 7810 Virginia Road, Crystal Lake, IL, 60014 |
| Carrasquillo Kara | | Address on File |
| Carrow Shane L | | Address on File |
| Carter Dion | | Address on File |
| Cartrina Miller | | Address on File |
| Carvin Larry L | | Address on File |
| Carvin Robert E | | Address on File |
| Casa Di Lisio Products Inc | | 486 Lexington Ave, Mount Kisco, NY, 10549 |
| Casabella Holdings Inc | | PO Box 8000, Buffalo, NY, 14267 |
| Casale Mackenzie | | Address on File |
| Cascades Holding US Inc | | PO Box 673939, Detroit, MI, 48267 |
| Cascades Tissue Group Dept 283301 | | PO Box 67000, Detroit, MI, 48267-2833 |
| Cascades Tissue Group-Sales Inc | | PO Box 673344, Detroit, MI, 48267-3344 |
| Case Farms LLC | | PO Box 925, Troutman, NC, 28166 |
| Casey Threatt | | Address on File |
| Casey Youmans | | Address on File |
| Casper Melanie | | Address on File |
| Cassandra Glowaczewski | | Address on File |
| Cassandra Thomas | | Address on File |
| Cassidy Church | | Address on File |
| Cassidy Wright | | Address on File |
| Castellini Company LLC | | PO Box 632559, Cincinnati, OH, 45263-2559 |
| Casterline Glenn L | | Address on File |
| Castle Brands USA Corp | | PO Box 347608, Pittsburg, PA, 15251 |
| Castorena Nathan M | | Address on File |
| Catania Spagna Corp | | PO Box 414439, Boston, MA, 02241-4439 |
| Cathryn Cutia | | Address on File |
| Cavallaro Foods LLC | | 5881 Court Street Road, Syracuse, NY, 13206 |
| Cavendish Farms Inc | | PO Box 711892, Cincinnati, OH, 45271 |

STRETTO

# Creditor Matrix

| Name | Attention | Address |
|---|---|---|
| Cavin Dustin | | Address on File |
| Cavin Rich-Johnson | | Address on File |
| Caylee Kull | | Address on File |
| Cazeault Jared | | Address on File |
| Cbb Storage | | 5150 Pulaski St, Dallas, TX, 75247 |
| Cebula Jamie B | | Address on File |
| Cecil College | | 1 Seahawk Drive, North East, MD, 21901 |
| Cedar Lake Products Inc | | 2297 N Green Acres Road, Fayetteville, AR, 72703 |
| Cedeno Rolando | | Address on File |
| CE-DFW Warehouse Solutions | | PO Box 967, Grapevine, TX, 76099 |
| Cedrick Swift | | Address on File |
| Celso Green | | Address on File |
| Centimark Corporation | | PO Box 536254, Pittsburgh, PA, 15253-5904 |
| Centner Mark | | Address on File |
| Central Bbq Catering | | 239 Jeffereson Ave, Memphis, TN, 38103 |
| Central Entertainment Group | | 250 West 40th Street 12th Floor, New York, NY, 10018 |
| Central Ny Newspapers | | PO Box 822802, Philadelphia, PA, 19182-2802 |
| Centralized Supply Chain Srvcs LLC | | Suite 440 8140 Ward Parkway, Kansas City, MO, 64114 |
| Century Products LLC | | PO Box 60370, Charlotte, NC, 28260-0370 |
| Cerelia Bakery Inc | | 4802 East Ray Road, Phoenix, AZ, 85044 |
| Cesar Hurtado | | Address on File |
| Cesar Miranda | | Address on File |
| Cesar Rivera | | Address on File |
| Cesare Cooks | | Address on File |
| Cfs Brands LLC | | 22926 Network Place, Chicago, IL, 60673 |
| CG Roxane LLC | | Dept Ch 16405, Palatine, IL, 60055 |
| Ch Guenther & Son Inc | | PO Box 840441, Dallas, TX, 75284-0441 |
| Ch Robinson Worldwide Inc | Attn: Erica Jimenez | PO Box 9121, Minneapolis, MN, 55480-9121 |
| Chace Carver | | Address on File |
| Chad Day | | Address on File |
| Chad Mills | | Address on File |
| Chakin Hudley | | Address on File |
| Chalea Douglas | | Address on File |
| Chalk Jr Stanley C | | Address on File |
| Chaloupka Mark A | | Address on File |
| Chambers Dennis R | | Address on File |
| Chan Wai Yin | | Address on File |
| Chance Henry | | Address on File |

STRETTO

# Creditor Matrix

| Name | Attention | Address |
|---|---|---|
| Channel Manufacturing Inc | | 55 Channel Dr, Port Washington, NY, 11050-2216 |
| Chantaye Taylor | | Address on File |
| Chantel Atkinson | | Address on File |
| Chantland David | | Address on File |
| Chantrey Keith C | | Address on File |
| Chapman Ralph A | | Address on File |
| Chapple Eric D | | Address on File |
| Char Crust Inc | | 3017 N Lincoln Ave, Chicago, IL, 60657 |
| Charlee Curtis | | Address on File |
| Charles Bennett | | Address on File |
| Charles Birch | | Address on File |
| Charles Brown | | Address on File |
| Charles Burrell | | Address on File |
| Charles Cabell | | Address on File |
| Charles Coons | | Address on File |
| Charles Cuddihe | | Address on File |
| Charles Edge | | Address on File |
| Charles Feldman | c/o Leven Gouldin & Thompson | Attn: Michael R. Wright, 450 Plaza Drive, Vestal, NY, 13850 |
| Charles Gordner | | Address on File |
| Charles Guynes | | Address on File |
| Charles Houston Jr | | Address on File |
| Charles Kapis | | Address on File |
| Charles King | | Address on File |
| Charles Lehane | | Address on File |
| Charles Morse | | Address on File |
| Charles Nead | | Address on File |
| Charles P Lauman Co Inc | | 9 Walkup Drive, Westborough, MA, 01581 |
| Charles Phelps | | Address on File |
| Charles Ritter Inc | | PO Box 37560, Philadelphia, PA, 19148-9998 |
| Charles Ryan | | Address on File |
| Charles Schlauch | | Address on File |
| Charles Sims | | Address on File |
| Charles Truax | | Address on File |
| Charles Wayman | | Address on File |
| Charlie Maldonado | | Address on File |
| Charlie Velazquez | | Address on File |
| Charma Jr William M | | Address on File |
| Chase | | 201 North Walnut Street, Wilmington, DE, 19801 |

STRETTO

# Creditor Matrix

| Name | Attention | Address |
| --- | --- | --- |
| Chauncey Daugherty | | Address on File |
| Cheese Merchants of America LLC | | 1301 Schiferl Road, Bartlett, IL, 60103 |
| Chef Works Inc | | 12325 Kerran Street, Poway, CA, 92064 |
| Chelos Inc | | 1725 Mendon Road, Suite 209, Cumberland, RI, 02864 |
| Chelsea Hough | | Address on File |
| Chelsie O'Brien | | Address on File |
| Chem Aqua Inc | | 23261 Network Place, Chicago, IL, 60673-1232 |
| Chemstretch Inc | | 340 Bynum Road, Forest Hill, MD, 21050 |
| Chenango Bridge Red & White Inc | | 604 River Road, Chenango Bridge, NY, 13745-0433 |
| Chenango Valley Booster Club | | 221 Chenango Bridge Rd, Binghamton, NY, 13901 |
| Cheryl Greene | | Address on File |
| Cheryl Hanrahan | | Address on File |
| Cheryl Newey | | 7 Rose Court, Acton, MA, 01720 |
| Chet Mathews | | Address on File |
| Chevonte Armstrong | | Address on File |
| Chicago Dept of Revenue | | 333 South State St Ll30, Chicago, IL, 60604 |
| Chicago Messenger Service Inc | | PO Box 7010, Westchester, IL, 60154 |
| Chicago Metallic Bakeware | | 6637 Reliable Parkway, Chicago, IL, 60686 |
| Chick Fil A Inc | | 5200 Buffington Road, Atlanta, GA, 30349 |
| Chicken of the Sea Frozen Foods | Attn: Tufp Arhelpdesk | Dept Ch 17489, Palatine, IL, 60055 |
| Chidi Chinjike Godspower | | Address on File |
| Chiello Michael J | | Address on File |
| Chier Karen H | | Address on File |
| Children'S Home Wyoming | | 1182 Chenango Street, Binghamton, NY, 13901 |
| Childs Brian | | Address on File |
| Chinjike Chidi | | Address on File |
| Cholula Food Company | | PO Box 70280, Philadelphia, PA, 19176 |
| Cholula Food Company Inc | | Dept Ch 10790, Keene, IL, 60055-0790 |
| Chouinard Eric | | Address on File |
| Chris Collins | | Address on File |
| Chris Graves | | Address on File |
| Chris Mellon | | Address on File |
| Chris Whaley | | Address on File |
| Chrishun Webber | | Address on File |
| Christian Jeremiah | | Address on File |
| Christian Rodriguez | | Address on File |
| Christian Thomas | | Address on File |
| Christian Volk | | Address on File |

STRETTO

# Creditor Matrix

| Name | Attention | Address |
|---|---|---|
| Christina Flanders | | Address on File |
| Christina Hawkins | | Address on File |
| Christina Stout | | Address on File |
| Christine Albergo-O'Connor | | Address on File |
| Christine Cochis | | Address on File |
| Christine Scarcelli | | Address on File |
| Christine Strong | | Address on File |
| Christman Aaron | | Address on File |
| Christopher Allen Jr | | Address on File |
| Christopher Anderson Jr | | Address on File |
| Christopher Banks | | Address on File |
| Christopher Bartschi | | Address on File |
| Christopher Basler | | Address on File |
| Christopher Baughman | | Address on File |
| Christopher Boone | | Address on File |
| Christopher Connor | | Address on File |
| Christopher Coon | | Address on File |
| Christopher Cooper | | Address on File |
| Christopher Cranford | | Address on File |
| Christopher Donaldson | | Address on File |
| Christopher Drury | | Address on File |
| Christopher Fletcher | | Address on File |
| Christopher Frailey | | Address on File |
| Christopher Frino | | Address on File |
| Christopher Gomez | | Address on File |
| Christopher Goodin | | Address on File |
| Christopher Griffith | | Address on File |
| Christopher Griswold | | Address on File |
| Christopher Henry | | Address on File |
| Christopher Holmes | | Address on File |
| Christopher Horgan | | 110 West Fleming St, Catlin, IL, 61817 |
| Christopher Hughes | | Address on File |
| Christopher Johnson | | Address on File |
| Christopher Jurcago | | Address on File |
| Christopher Karrer | | Address on File |
| Christopher Kelley | | Address on File |
| Christopher Kochman | | Address on File |
| Christopher Lee | | Address on File |

STRETTO

# Creditor Matrix

| Name | Attention | Address |
|---|---|---|
| Christopher Lefevre | | Address on File |
| Christopher Lynn | | Address on File |
| Christopher Mccabe | | Address on File |
| Christopher Mcneal | | Address on File |
| Christopher Mellman | | Address on File |
| Christopher Penney | | Address on File |
| Christopher Pounders | | Address on File |
| Christopher Puglia | | Address on File |
| Christopher Sager | | Address on File |
| Christopher Silva | | Address on File |
| Christopher Taylor | | Address on File |
| Christopher Totter | | Address on File |
| Christopher Wandtke | | Address on File |
| Christopher Wathey | | Address on File |
| Christopher Wilson | | Address on File |
| Christopher Woody | | Address on File |
| Christy Neil W | | Address on File |
| Chubb | | 1133 Avenue Of The Americas, New York, NY, 10036 |
| Church Brothers LLC | | PO Box 509, Salinas, CA, 93902 |
| Cicciarelli Maria A | | Address on File |
| Ciccone Dawn M | | Address on File |
| Cicon Joseph J | | Address on File |
| Ciera Aiken | | Address on File |
| Cierra Cornett | | Address on File |
| Cindy Clark | | Address on File |
| Cindy Ertsgard | | Address on File |
| Cindy Horvatt | | Address on File |
| Cindy Owens | | Address on File |
| Cinert Michael J | | Address on File |
| Cintas Corporation | | PO Box 630910, Cincinnati, OH, 45263 |
| Cintas Corporation #042 | | PO Box 630803, Cincinnati, OH, 45263-0803 |
| Cintas Corporation #K56 | | PO Box 650838, Dallas, TX, 75265 |
| Cintas Corporation 206 | | PO Box 630921, Cincinnati, OH, 45263 |
| Cintas Corporations #0343 | | PO Box 631025, Cincinnati, OH, 45263-1025 |
| Cintas Fire Protection Loc#F50 | | PO Box 636525, Cincinnati, OH, 45263-6525 |
| Cintron Maria D | | Address on File |
| Cipriani & Werner Pc | | 650 Washington Road, Pittsburgh, PA, 15228 |
| Citrix Systems Inc | | PO Box 931686, Atlanta, GA, 31193-1686 |

STRETTO

# Creditor Matrix

| Name | Attention | Address |
|---|---|---|
| Citterio USA Corp | | 2008 State Route 940, Freeland, PA, 18224 |
| City Arts China Inc | | 30 Camptown Rd, Maplewood, NJ, 07040 |
| City of Anniston | | PO Box 935145, Atlanta, GA, 31193 |
| City of Auburn Revenue Office | | Ste 6 144 Tichenor Ave, Auburn, AL, 36830 |
| City of Bedford | | 165 Center Rd, Bedford, OH, 44146 |
| City of Birmingham | | 710 North 20 St, Birmingham, AL, 35203 |
| City of Cleveland Division of Water | | PO Box 94540, Cleveland, OH, 44101-4540 |
| City of Decatur | | PO Box 361361, Birmingham, AL, 35236 |
| City of Florence | | PO Box 98, Florence, AL, 35631 |
| City of Hazleton | | 40 N. Church St, Hazleton, PA, 18201 |
| City of Hoover Revenue Dept | | 2020 Valleydale Rd Ste 207, Hoover, AL, 35244 |
| City of Huntsville | | PO Box 308, Huntsville, AL, 35804 |
| City of Jacksonville | | PO Box 361361, Birmingham, AL, 35236 |
| City of Madison | | PO Box 361361, Birmingham, AL, 35236 |
| City of Mobile Revenue Dept | | PO Box 3065, Mobile, AL, 36652 |
| City of Mountain Brook | | PO Box 130009, Mountain Brk, AL, 35213 |
| City of Oneonta | | PO Box 535, Baldwinsville, NY, 13027 |
| City of Pelham | | PO Box 361361, Birmingham, AL, 35236 |
| City of Philadelphia | | 1401 Jfk Blvd, Philadelphia, PA, 19107 |
| City of Robertsdale | | PO Box 429, Robertsdale, AL, 36567 |
| City of Scranton | | 340 N Washington Ave, Scranton, PA, 18503 |
| City of Terrell | | PO Box 310, Terrell, TX, 75160 |
| City of Worcester | | PO Box 15602, Worcester, MA, 01615-0602 |
| CKS Packaging Inc | | PO Box 44386, Atlanta, GA, 30336 |
| Clamola Seafood Co Inc | | PO Box 418077, Boston, MA, 02241-8077 |
| Clarence Allen Jr | | Address on File |
| Clarence Lowe | | Address on File |
| Clarence Marbry | | Address on File |
| Clark Hepworth | | Address on File |
| Clark Linda | | Address on File |
| Clark Ryan | | Address on File |
| Clausell Luis | | Address on File |
| Clay Allen | | Address on File |
| Clayton Denzel D | | Address on File |
| Clayton Jackson | | Address on File |
| Clean Rentals Inc | | PO Box 63070, New Bedford, MA, 02746 |
| Clear Connection Inc | | 11850 Baltimore Ave Ste A, Beltsville, MD, 20705 |
| Clemens Food Group LLC | | 2700 Clemens Rd, Hatfield, PA, 19440-0800 |

STRETTO

# Creditor Matrix

| Name | Attention | Address |
|---|---|---|
| Clements Richard | | Address on File |
| Clemmons Mark A | | Address on File |
| Cleo Communications Us LLC | | PO Box 775662, Chicago, IL, 60677-5662 |
| Clerk of Circuit Court | | 8360 Court Avenue, Ellicott City, MD, 21043-4579 |
| Clerk of Courts | | 45 Great Southern Blvd, Columbus, OH, 43207 |
| Cletis Cave | | Address on File |
| Cleveland Hermetic & Supply, Inc. | | 38001 Avon Commerce Parkway, Avon, OH, 44011 |
| Cleveland Research | | Suite 2700 1375 E 9th St, Cleveland, OH, 44114 |
| Cliff Campbell | | Address on File |
| Clifford Dancy | | Address on File |
| Clifford Eckenrod | | Address on File |
| Cliford Valtrin | | Address on File |
| Clinkscale Terrill | | Address on File |
| Clint Bergman | | Address on File |
| Clinton Electric Co Inc | | Unit L 1850 York Road, Lutherville Timonium, MD, 21093 |
| Clinton Electric Co, Inc | | 1524 York Road, Lutherville Timonium, MD, 21093 |
| Clorox Sales Company | | PO Box 75601, Charlotte, NC, 28275 |
| Clouthier Robin M | | Address on File |
| Cloverland Farms Dairy | | PO Box 418952, Boston, MA, 02241-8952 |
| CLW Foods LLC | | 3425 E Vernon Ave, Los Angeles, CA, 90058 |
| CLW Foods LLC | | 8765 3rd Street, Hanford, CA, 93230 |
| Clyde Quashie Jr | | Address on File |
| Cma Dishmachines | Attn: Julie Stephenson | 12700 Knott Street, Garden Grove, CA, 92841 |
| Cmaa Central Pa Chapter | | C/O J Mauskapf Lancaster, Lancaster, PA, 17601 |
| Cmc Design Build Inc | | 859 Willard Street, Quincy, MA, 02169 |
| Cmm Advertising Inc | | 128 Oak Hill Ave, Endicott, NY, 13760 |
| Coastal Sunbelt Produce | | PO Box 62860, Baltimore, MD, 21264-2860 |
| Cobbs Allen Capital LLC | | 115 Office Park Drive Suite 200, Birmingham, AL, 35223 |
| Coca Cola Beverages Northeast Inc | | PO Box 419784, Boston, MA, 02241 |
| Coca Cola of Northern New England | | PO Box 419784, Boston, MA, 02241 |
| Coca Cola Refreshments | | PO Box 4108, Boston, MA, 02211-4108 |
| Coca-Cola Bottlers Sales & Services | | PO Box 402702, Atlanta, GA, 30384-2702 |
| Coca-Cola North America | Attn: Justin Rueffer | PO Box 102703, Atlanta, GA, 30368-2703 |
| Cochran David | | Address on File |
| Cody Chaney | | Address on File |
| Cody Decker | | Address on File |
| Cody Fineout | | Address on File |
| Cody Freeman | | Address on File |

STRETTO

# Creditor Matrix

| Name | Attention | Address |
|---|---|---|
| Cody Jones | | Address on File |
| Cody Keeton | | Address on File |
| Cody Mccorkle | | Address on File |
| Cody Moore | | Address on File |
| Cody Muller | | Address on File |
| Cody Varga | | Address on File |
| Cody Whitman | | Address on File |
| Cody Wolf | | Address on File |
| Cofresco Foodservice | | 13925 58th Street North, Clearwater, FL, 33760 |
| Cofresco Foodservice | | PO Box 102986, Atlanta, GA, 30368 |
| Cognetti & Cimini | | 507 Linden Street, Scranton, PA, 18503-1608 |
| Cokely Timothy C | | Address on File |
| Coker-Sami Tijan | | Address on File |
| Colavita USA LLC | | One Runyons Lane, Edison, NJ, 08817 |
| Colavita USA LLC. | | One Runyons Lane, Edison, NJ, 08817 |
| Colburn Dalton W | | Address on File |
| Cole Gregory E | | Address on File |
| Cole Layton | | Address on File |
| Cole Megan R | | Address on File |
| Cole Roofing Co Inc | | 3915 Coolidge Ave, Baltimore, MD, 21229 |
| Cole Tonia | | Address on File |
| Colin Kilpatrick | | Address on File |
| Colin Mclean | | Address on File |
| Collado Hernandez Reiber | | Address on File |
| Collector of Taxes | | Mercantile 441 Wyoming Av, Scranton, PA, 18503 |
| Colleen Miller | | Address on File |
| Collier John | | Address on File |
| Collier Steve | | Address on File |
| Collins Asante | | Address on File |
| Collins Jonathan | | Address on File |
| Collins Linda M | | Address on File |
| Collins Robert L | | Address on File |
| Collins Rosanne | | Address on File |
| Collins Sean D | | Address on File |
| Collins Shawn | | Address on File |
| Collins William A | | Address on File |
| Colon Angelo H | | Address on File |
| Colon Benito | | Address on File |

STRETTO

# Creditor Matrix

| Name | Attention | Address |
|---|---|---|
| Columbian Home Prod LLC | | 404 North Rand Road, North Barrington, IL, 60010-1496 |
| Combined Life Insurance Co of NY | | 28562 Network Place, Chicago, IL, 60673 |
| Comcast | | PO Box 1577, Newark, NJ, 07101 |
| Comcast | | PO Box 3005, Southeastern, PA, 19398-3006 |
| Comcast | | PO Box 37601, Philadelphia, PA, 19101 |
| Comcast | | PO Box 70219, Philadelphia, PA, 19176 |
| Comcast Spotlight | | PO Box 415949, Boston, MA, 02241 |
| Comdata Inc | | PO Box 2567, Brentwood, TN, 37024-2567 |
| Comed | | PO Box 6111, Carol Stream, IL, 60197-6111 |
| Comm of Massachusetts | | 251 Causeway Street, Boston, MA, 02114 |
| Command | | 3840 E 26th St, Vernon, CA, 90058 |
| Command - Pak-Sher | | 2500 N Longview St, Kilgore, TX, 75662 |
| Command Credit | | PO Box 845158, Boston, MA, 02284-5158 |
| Command Packaging | | 3840 E 26th St, Vernon, CA, 90058 |
| Commercial Card Solutions | | PO Box 4471, Carol Stream, IL, 60197-4471 |
| Commercial Property Services | | 255 Horan Road, Vestal, NY, 13850 |
| Commercial Trailer Leasing Inc | | 103 Eisenhower Parkway, Roseland, NJ, 07068 |
| Commerical Collection Corporation | | PO Box 288, Tonawanda, NY, 14151-0288 |
| Commerical Trailer Leasing Inc | | 103 Eisenhower Parkway, Roseland, NJ, 07068 |
| Commissioner of Revenue | | PO Box 150406, Hartford, CT, 06115-0406 |
| Commonwealth of Massachusetts | | 305 South Street, Jamaica Plain, MA, 02130 |
| Commonwealth of Massachusetts | | PO Box 417599, Boston, MA, 02241-7599 |
| Commonwealth of PA | | 2301 North Cameron St, Harrisburg, PA, 17110-9408 |
| Commonwealth of Virginia | | PO Box 26626, Richmond, VA, 23261-6626 |
| Companion Life | | PO Box 2759, Omaha, NE, 68103-2759 |
| Compass-Morrison Mgmt Spec | | 2400 Yorkmont Road, Charlotte, NC, 28217 |
| Compton James R | | Address on File |
| Comptroller of Maryland | | PO Box 17405, Baltimore, MD, 21297-1405 |
| Comptroller of Public Accounts | | PO Box 149348, Austin, TX, 78714-9348 |
| Conagra Foods Sales Inc | | 12132 Collections Ctr Dr, Chicago, IL, 60693 |
| Conair Corporation Inc | Attn: Amanda Bailey | PO Box 932059, Altanta, GA, 31193-2059 |
| Concord Foods Inc | | 10 Minuteman Way, Brockton, MA, 02301 |
| Concrete Preservation | | 11430 Newkirk Street, Dallas, TX, 75229 |
| Conforti Jacqueline | | Address on File |
| Conklin Players Club | | 1520 Conklin Rd, Conklin, NY, 13748 |
| Conklin Zachary M | | Address on File |
| Conley Robert | | Address on File |
| Connected Solutions Group | | Suite 300 8529 Meadow Rd, Mechanicsville, VA, 23116 |

STRETTO

# Creditor Matrix

| Name | Attention | Address |
|---|---|---|
| Connie Demers | | Address on File |
| Connie Tijerina | | Address on File |
| Connor Braid | | Address on File |
| Connors Thomas R | | Address on File |
| Conroy Venzen | | Address on File |
| Consla Jeremy | | Address on File |
| Consolidated Distribution Corp | | NW 6467, PO Box 1450, Minneapolis, MN, 55485-6467 |
| Constellation Newenergy | | PO Box 4640, Carol Stream, IL, 60197 |
| Consumers Packing Company | | 1301 Carson Drive, Melrose Park, IL, 60160 |
| Controlled Environment Structures | | 137 High Street, Mansfiled, MA, 02048 |
| Conway Elizabeth | | Address on File |
| Conway Imports Co Inc | | 11051 W Addison St, Franklin Park, IL, 60131-1496 |
| Cook James C | | Address on File |
| Cook Jonathan E | | Address on File |
| Cook Joseph F | | Address on File |
| Coolbaugh Carlie | | Address on File |
| Cooper Christina | | Address on File |
| Cooper Christopher | | Address on File |
| Cooper Christopher J | | Address on File |
| Cooper Jonathan | | Address on File |
| Cooper Melvin R | | Address on File |
| Cooper Michelle A | | Address on File |
| Cooper Roosevelt | | Address on File |
| Cooper-Atkins Corp | Attn: Judith Sanchez | 29193 Network Place, Chicago, IL, 60673-1291 |
| Copeland Neil | | Address on File |
| Corbin Paino | | Address on File |
| Corbin Sprague | | Address on File |
| Corby Hall Inc | | Three Emery Avenue, Randolph, NJ, 07869 |
| Cordeney Wallace | | Address on File |
| Cordero Jones | | Address on File |
| Coreno Scott | | Address on File |
| Corey Anthony | | Address on File |
| Corey Marshburn | | Address on File |
| Corey Stevens | | Address on File |
| Corina Kasmarcik | | Address on File |
| Cornelius Boykins | | Address on File |
| Cornett Christopher | | Address on File |
| Corporate Lodging | | PO Box 47425, Wichita, KS, 67201-7425 |

STRETTO

# Creditor Matrix

| Name | Attention | Address |
|---|---|---|
| Corporation Service Company | | PO Box 2576, Springfield, IL, 62708 |
| Corporation Service Company, as Representative | Attn: Legal Dept. | PO Box 2576, Springfield, IL, 62708 |
| Correa Orlando | | Address on File |
| Corry Smith | | Address on File |
| Corteiz Hodge | | Address on File |
| Corter Blaze M | | Address on File |
| Cory Hutchison | | Address on File |
| Cory Mckinney | | Address on File |
| Cory Slayton | | Address on File |
| Cosmo Buonvicino | | Address on File |
| Costanzos Bakery Inc | | 30 Innsbruck Dr, Cheektowaga, NY, 14227 |
| Cotcamp Travis | | Address on File |
| Cotner Farms Inc | | 970 Rushtown Road, Danville, PA, 17821-8752 |
| Cotton Johnnie | | Address on File |
| Country Fresh Grand Rapids | | 21999 Network Place, Chicago, IL, 60673-1219 |
| Country Fresh LLC | | PO Box 4346, Houston, TX, 77210-4346 |
| County of Broome | | PO Box 1766, Binghamton, NY, 13902 |
| Courbat John S | | Address on File |
| Courtney Hayes | | Address on File |
| Courtney Henson | | Address on File |
| Coventry Health Care | | PO Box 660776, Dallas, TX, 75266 |
| Covert Charlene | | Address on File |
| Cowan David | | Address on File |
| Cowen Matthew K | | Address on File |
| Cox Alphonsus W | | Address on File |
| Coy Matthew | | Address on File |
| Coyote Logistics LLC | | PO Box 742636, Atlanta, GA, 30374-2636 |
| Craftmark Bakery LLC | | 75 Remittance Drive Dept 6729, Chicago, IL, 60675 |
| Craig Hargrove | | Address on File |
| Craig Horzempa | | Address on File |
| Craig Marc | | Address on File |
| Craig Neish | | Address on File |
| Craig Palmer | | Address on File |
| Craig Travis Michael | | Address on File |
| Craig Ware | | Address on File |
| Cramer John | | Address on File |
| Crandall Michael M | | Address on File |
| Crawford David | | Address on File |

STRETTO

# Creditor Matrix

| Name | Attention | Address |
|---|---|---|
| Crawford Heather A | | Address on File |
| Crawford Jr Earl L | | Address on File |
| Crawford Tobin A | | Address on File |
| Creative Balloons Mfg Inc | | PO Box 22726, Carmel, CA, 93922 |
| Creative Consumer Concepts | | PO Box 790343, Bin# 150016, St Louis, MO, 63179-0343 |
| Creative Converting | | PO Box 790051, St Louis, MO, 63179-0051 |
| Creekside Group LLC | | 1543 Lake Rd, Oneida, NY, 13421-3212 |
| Crestmark Equipment Finance | | PO Box 233756, Chicago, IL, 60689 |
| Crispell Timothy A | | Address on File |
| Cristian Corniel | | Address on File |
| Cristian Reyes Ponce | | Address on File |
| Criteria Corp | | Suite 1500 750 N San Vicente Blvd, West Hollywood, CA, 90069 |
| Crocker & Winsor Seafood Inc | | PO Box 844260, Boston, MA, 02284 |
| Crockett Graphics Inc / Dba Gared | | PO Box 845636, Los Angeles, CA, 90084 |
| Cromer Donyane | | Address on File |
| Cron Dylan | | Address on File |
| Cron James | | Address on File |
| Crook Jordan M | | Address on File |
| Croom Derick | | Address on File |
| Crosby Joseph | | Address on File |
| Cross Country Trucks & Equipment | | 566 Union Ave, Westbury, NY, 11590 |
| Crouch Shawn L | | Address on File |
| Crouse Construction | | PO Box 250, Aberdeen, MD, 21001 |
| Crouse Construction Co Inc | | PO Box 250, Aberdeen, MD, 21001 |
| Crout George | | Address on File |
| Crown Brands | | PO Box 205579, Dallas, TX, 75320 |
| Crown Equipment | | PO Box 641173, Cincinnati, OH, 45264-1173 |
| Crumb Elizabeth | | Address on File |
| Cruz Carlos M | | Address on File |
| Cruz Luis G | | Address on File |
| Crystal Smith | | Address on File |
| Crystal White | | Address on File |
| Crystalware LLC | | 601 Prospect Street, Lakewood, NJ, 08701 |
| CSC | | PO Box 13397, Philadelphia, PA, 19101-3397 |
| Cti Arlington LLC | | PO Box 204770, Dallas, TX, 75320 |
| Cti Foods Holding Co LLC | | PO Box 915248, Dallas, TX, 75391 |
| Cti King of Prussia LLC | | PO Box 204770, Dallas, TX, 75320 |
| Cuadra Nunez Alfredo | | Address on File |

STRETTO

# Creditor Matrix

| Name | Attention | Address |
|---|---|---|
| Cube Packaging Solutions | | Dept Ch 17541, Palatine, IL, 60055-7541 |
| Cuddihe Charles D | | Address on File |
| Cuevas Garrett | | Address on File |
| Cuisine Innovations LLC | | PO Box 95000-5855, Philadelphia, PA, 19195 |
| Cuisine Solutions | | PO Box 79525, Baltimore, MD, 21279-0525 |
| Cullen Francis | | Address on File |
| Cullman County Sales Tax | | PO Box 1206, Cullman, AL, 35056 |
| Culver Justin R | | Address on File |
| Cunningham Patrick D | | Address on File |
| Cuong Bui | | Address on File |
| Cura Emergency Service LLC | | Suite 100 6205 Chapel Hill Blvd, Plano, TX, 75093 |
| Curcio Printing | | 513 Prentice Road, Vestal, NY, 13850 |
| Currier Stephen D | | Address on File |
| Curry Jacob A | | Address on File |
| Curry Jeffrey S | | Address on File |
| Curtis James W | | Address on File |
| Curtis Johnson | | Address on File |
| Curtis Reliford | | Address on File |
| Curtis Yancy | | Address on File |
| Cusson Scott | | Address on File |
| Custer Jamie L | | Address on File |
| Custom Bandag Inc | | 401 East Linden Ave, Linden, NJ, 07036 |
| Custom Culinary Inc | | PO Box 205922, Dallas, TX, 75320 |
| Custom Foods of America | | 3600 Pleasant Ridge Rd, Knoxville, TN, 37921 |
| Cutia Jack S | | Address on File |
| Cutia Richard | | Address on File |
| Cutting Casey | | Address on File |
| Cutting Edge Communications LLC | | 764 Grandview Drive, Crystal Lake, IL, 60014 |
| Cutting Jeremy C | | Address on File |
| Cuyahoga County Treasurer | | 2079 E 9th St, Cleveland, OH, 44115 |
| Cynthia Laskowski | | Address on File |
| Cynthia Mcmurray | | Address on File |
| D&W Fine Pack LLC | | PO Box 203210, Dallas, TX, 75320-3210 |
| Dads Delivery LLC | | PO Box 25957, Baltimore, MD, 21224 |
| Dahms Joseph | | Address on File |
| Dailys Premium Meats | | PO Box 121203, Dallas, TX, 75312 |
| Dairy Farmers of America Inc | | 2637 Collection Ctr Dr, Chicago, IL, 60693 |
| Daisy Brand LLC | | PO Box 675058, Dallas, TX, 75267-5058 |

STRETTO

# Creditor Matrix

| Name | Attention | Address |
|---|---|---|
| Dakota Growers Pasta Co | | 27242 Network Place, Chicago, IL, 60673-1272 |
| Dakota Petersen | | Address on File |
| Dalano Yuknavich | | Address on File |
| Dale Finch | | Address on File |
| Dale Heath | | Address on File |
| Dallas Drake | | Address on File |
| Dallas Whitney | | Address on File |
| Damante Ross | | Address on File |
| Damarrick Taylor | | Address on File |
| Damascus Bakery Inc | | 56 Gold Street, Brooklyn, NY, 11201 |
| Damascus Bakery Opco LLC | | PO Box 2026, Hicksville, NY, 11802 |
| Dameion Leslie | | Address on File |
| Damian Lane | | Address on File |
| Damien Herron | | Address on File |
| Damisi Wright | | Address on File |
| Damon Baptista Gonzalez | | Address on File |
| Damon Henriques | | Address on File |
| Damon Maricle | | Address on File |
| Damon Strunk | | Address on File |
| Damon Thomas | | Address on File |
| Damon Tiller | | Address on File |
| Danarius Cannon | | Address on File |
| Daniel Andrews | | Address on File |
| Daniel Cordner | | Address on File |
| Daniel Glaser | | Address on File |
| Daniel Huller | | Address on File |
| Daniel Ibarra | | Address on File |
| Daniel Jones | | Address on File |
| Daniel Kuma | | Address on File |
| Daniel Lazos | | Address on File |
| Daniel Morris | | Address on File |
| Daniel Munoz | | Address on File |
| Daniel Muzichuk | | Address on File |
| Daniel Olea | | Address on File |
| Daniel Pestridge | | Address on File |
| Daniel Ramsey | | Address on File |
| Daniel Reyes Vasquez | | Address on File |
| Daniel Rusnak | | Address on File |

STRETTO

# Creditor Matrix

| Name | Attention | Address |
|---|---|---|
| Daniel Serrano | | Address on File |
| Daniel Vergara | | Address on File |
| Daniel Wilson | | Address on File |
| Daniel Zuckerman | | Address on File |
| Danielle Buchanan | | Address on File |
| Danielle Dunster | | Address on File |
| Danielle Gould | | Address on File |
| Danielle Lawson | | Address on File |
| Daniels Jr Milton | | Address on File |
| Daniels Truck Service Inc | | PO Box 248920, Oklahoma City, OK, 73124 |
| Danish Crown USA Inc | | PO Box 200156, Pittsburgh, PA, 15251 |
| Danko Joshua R | | Address on File |
| Danny Brown | | Address on File |
| Danny Moore | | Address on File |
| Danny Perez | | Address on File |
| Dante Griffin | | Address on File |
| Dante Masciarelli | | Address on File |
| Dante Walborn | | Address on File |
| Dantzler Lance | | Address on File |
| Daranjeliz Ortiz | | Address on File |
| Darden Direct Dist Inc | | 1000 Darden Center Drive, Orlando, FL, 32837 |
| Darden Direct Distribution Inc | | 215 Broome Corporate Parkway, Conklin, NY, 13748 |
| Darden Direct Distribution, Inc. | Attn: Bruce Brown | 1000 Darden Center Drive, Orlando, FL, 32837 |
| Darden Direct Distribution, Inc. | Attn: Legal Dept. | 1000 Darden Center Drive, Orlando, FL, 32837 |
| Darden Resturants Inc | | 1000 Darden Center Drive, Orlando, FL, 32837 |
| Darges Richard F | | Address on File |
| Darian Jones | | Address on File |
| Darien Cotton | | Address on File |
| Dariene Smith | | Address on File |
| Darifair Foods Greenville | | 2961 Hartley Road, Jacksonville, FL, 32257 |
| Darifair Foods Inc | | 4131 Sunbeam Road, Jacksonville, FL, 32257-6027 |
| Dario Diesel Truck Center | | 182 Southwest Cutoff, Worcester, MA, 01604 |
| Darius Grice | | Address on File |
| Darlene Smith | | Address on File |
| Darling Jonathan | | Address on File |
| Darneld Kirkwood | | Address on File |
| Darnell Dickerson | | Address on File |
| Darnell Harris | | Address on File |

STRETTO

# Creditor Matrix

| Name | Attention | Address |
|---|---|---|
| Darnell Vinson | | Address on File |
| Daron Floyd | | Address on File |
| Darrel Piper | | Address on File |
| Darrell Hendrix | | Address on File |
| Darrell Martin | | Address on File |
| Darrell Schwartz | | Address on File |
| Darrell Stickle | | Address on File |
| Darren Figura | | Address on File |
| Darrian Johnson | | Address on File |
| Darrius Archer | | Address on File |
| Darrius Edwards | | Address on File |
| Darryl Flowers | | Address on File |
| Darryl Griffin | | Address on File |
| Darryl Hicks | | Address on File |
| Darryl Hudson | | Address on File |
| Darryl Wilson | | Address on File |
| Dart Container Corp | | PO Box 73741, Chicago, IL, 60673-7741 |
| Darwin Martinez | | Address on File |
| Daryl Scott | | Address on File |
| Daryl Stevens | | Address on File |
| Da'Shawn Chase | | Address on File |
| Data Capture Solutions | | 160 West Road, Ellington, CT, 06029 |
| Data Connect Corporation | | PO Box 4193, Englewood, CO, 80155 |
| Datassential | | Suite 100 2930 West Wood Blvd, Los Angeles, CA, 90064 |
| Daubert Marissa M | | Address on File |
| Davendra Matadin | | Address on File |
| David Asante | | Address on File |
| David Austin | | Address on File |
| David Bennett | | Address on File |
| David Brand | | Address on File |
| David Caletka | | Address on File |
| David Cowan | | Address on File |
| David Crawford | | Address on File |
| David Dawson | | Address on File |
| David Denny | | Address on File |
| David Diaz Rivera | | Address on File |
| David Fisher | | Address on File |
| David Foster | | Address on File |

STRETTO

# Creditor Matrix

| Name | Attention | Address |
|---|---|---|
| David Furrow | | Address on File |
| David Gage | | Address on File |
| David Gerczak | | Address on File |
| David Gillette | | Address on File |
| David Grimes Jr | | Address on File |
| David Gunther | | Address on File |
| David Hammon | | Address on File |
| David J. Maines | | Address on File |
| David Johnson | | Address on File |
| David Jones | | Address on File |
| David Knapp | | Address on File |
| David Kubic | | Address on File |
| David Landon | | Address on File |
| David Linkinoggor | | Address on File |
| David Lowe | | Address on File |
| David Melusky | | Address on File |
| David Peck | | Address on File |
| David Privado | | Address on File |
| David Puccia & Co. | | 200 Howk Street, Watertown, NY, 13601 |
| David Rioux | | Address on File |
| David Rowe | | Address on File |
| David Scarborough | | Address on File |
| David Scott | | Address on File |
| David Showers Jr | | Address on File |
| David Smith | | Address on File |
| David Soto Martinez | | Address on File |
| David Teed | | Address on File |
| David Theiner | | Address on File |
| David Thivierge | | Address on File |
| David Trevarthan | | Address on File |
| David Turri Jr | | Address on File |
| David Velez | | Address on File |
| David Vonwolfersdorf | | Address on File |
| David Warren Jr | | Address on File |
| David Wells | | Address on File |
| David Williams | | Address on File |
| Davids Cookies | | 11 Cliffside Drive, Cedar Grove, NJ, 07009 |
| Davila Esteban O | | Address on File |

STRETTO

# Creditor Matrix

| Name | Attention | Address |
|---|---|---|
| Davis Ashley | | Address on File |
| Davis Carl L | | Address on File |
| Davis Demetric | | Address on File |
| Davis Gina M | | Address on File |
| Davis Gwendolyn | | Address on File |
| Davis Jacqueline | | Address on File |
| Davis Jeffery | | Address on File |
| Davis Keith L | | Address on File |
| Davis Nieves | | Address on File |
| Davis Richard D | | Address on File |
| Davis Willie P | | Address on File |
| Davon May | | Address on File |
| Davone Hutton | | Address on File |
| Davonn Mabrey | | Address on File |
| Davontae Perkins | | Address on File |
| Dawayne Braxton | | Address on File |
| Dawes Cherie L | | Address on File |
| Dawn Ewing | | Address on File |
| Dawn Food Products Inc | | PO Box 675024, Dallas, TX, 75267-5024 |
| Dawndria Simmons | | Address on File |
| Dawnye Smith | | Address on File |
| Dawuan Brown | | Address on File |
| Day Chad | | Address on File |
| Daymark Safety Systems | | 12836 South Dixie Hwy, Bowling Green, OH, 43402 |
| Dayset Espinosa Espinosa | | Address on File |
| DC Treasurer | | 941 N Capitol St Ne 6th Fl, Washington, DC, 20002 |
| Dddi | | 1000 Darden Center Drive, Orlando, FL, 32837 |
| Dddi - Redistribution | | 641 Alpha Drive, Pittsburgh, PA, 15238 |
| Dddi Conklin | | 215 Broome Corp Pkwy, Conklin, NY, 13748 |
| Dddi Hanover Park | | 6415 Muirfield Dr, Hanover Park, IL, 60133 |
| De Antay Pryor | | Address on File |
| Dean Kyle | | Address on File |
| Dean Maya E | | Address on File |
| Dean Stewart | | Address on File |
| Deandrae Bryant | | Address on File |
| Deandre Coachman | | Address on File |
| Deandre Streeter | | Address on File |
| Deane Theresa M | | Address on File |

STRETTO

# Creditor Matrix

| Name | Attention | Address |
|---|---|---|
| Deangelo Harris | | Address on File |
| Deanos Pastacia Inc | | 15 Garfield Ave, Somerville, MA, 02145 |
| Debora Walker | | Address on File |
| Deborah Kalinowski | | Address on File |
| Deborah Lash | | Address on File |
| Deborah Rimosites | | Address on File |
| Debra Lindsay | | Address on File |
| Debra Raimondi | | Address on File |
| Debra Terhune | | Address on File |
| Debuono Robert | | Address on File |
| Deck Troy L | | Address on File |
| Decker Herb | | Address on File |
| Decks Plus | | Rte 9 196 Turnpike Road, Westborough, MA, 01581 |
| Dedek Mark A | | Address on File |
| Deets Bruce | | Address on File |
| Degaramo Edward | | Address on File |
| Deguzman Ashley | | Address on File |
| Dei Rossi Marketing | | Suite 150 2150 South Central Expres, Mckinney, TX, 75070 |
| Deimontae Turner | | Address on File |
| Deion Richards | | Address on File |
| Deiorio Foods Inc | | PO Box 842250, Boston, MA, 02284 |
| Deivron Williams | | Address on File |
| Dejon Wright | | Address on File |
| Dekalb County Sales Tax Office | | 111 Grand Avenue, SW, Ste 12, Fort Payne, AL, 35967 |
| Del Campo Supreme Inc | | PO Box 6550, Nogales, AZ, 85628 |
| Del Monte Foods Inc | | 7775 Solutions Center, Chicago, IL, 60677 |
| Del Monte Fresh Produce Na Inc | | 16989 Collections Center Dr, Chicago, IL, 60693-0169 |
| Delacruz Bern L | | Address on File |
| Delacruz Donna J | | Address on File |
| Delaney Howard | | Address on File |
| Delaney Jonah | | Address on File |
| Delante Fleshman | | Address on File |
| Delaware Division of Revenue | | PO Box 2340, Wilmington, DE, 19899-2340 |
| Delaware Secretary of State | Division of Corporations | Franchise Tax, PO Box 898, Dover, DE, 19903 |
| Delbert Love | | Address on File |
| Delbert Stewart | | Address on File |
| Delfavero Luigi | | Address on File |
| Delgado Francisco | | Address on File |

STRETTO

# Creditor Matrix

| Name | Attention | Address |
|---|---|---|
| Delina Cahee | | Address on File |
| Dell Financial Services L.L.C. | Attn: Legal Dept. | Mail Stop-PS2DF-23, One Dell Way, Round Rock, TX, 78682 |
| Dell Financial Services, L.L.C. | | One Dell Way Mail Stop-Ps2Df-23, Round Rock, TX, 78682 |
| Dell Financial Services, L.P. | | 12234 N. Ih-35 Building B, Austin, TX, 78753 |
| Dell Financial Services, L.P. | | 14050 Summit Drive Building A, Austin, TX, 78758 |
| Dell Financial Services, L.P. | Attn: Legal Dept. | 12234 N. IH-35, Bldg. B, Austin, TX, 78753 |
| Dell Financial Services, L.P. | Attn: Legal Dept. | 14050 Summit Drive, Building A, Austin, TX, 78758 |
| Dellavalle Peter B | | Address on File |
| Delnegro Kenneth J | | Address on File |
| Delonte Williams | | Address on File |
| Deloren Stewart | | Address on File |
| Delta Dental | | PO Box 62577, Baltimore, MD, 21264-2577 |
| Delta Stimpson | | Address on File |
| Delucci Anthony J | | Address on File |
| Dema Engineering | | PO Box 958598, Saint Louis, MO, 63195-8598 |
| Demakes Enterprises | | PO Box 842545, Boston, MA, 02284-2545 |
| Demarcus Brookins | | Address on File |
| Demarcus Jones | | Address on File |
| Demario Bridgeforth | | Address on File |
| Demario Walton | | Address on File |
| Demers Connie | | Address on File |
| Demetria Hicks | | Address on File |
| Demetrius Evans | | Address on File |
| Demetrius Milam | | Address on File |
| Demmer Richard | | Address on File |
| Demond Mills | | Address on File |
| Demond Woodson | | Address on File |
| Demoney Jason M | | Address on File |
| Dempsey Lay | | Address on File |
| Demsey James P | | Address on File |
| Denham Jeffrey | | Address on File |
| Dennis Barry | | Address on File |
| Dennis Chambers | | Address on File |
| Dennis Cook | | Address on File |
| Dennis Frank G | | Address on File |
| Dennis Highberger | | Address on File |
| Dennis Holland Jr | | Address on File |
| Dennis Jenks | | Address on File |

STRETTO

# Creditor Matrix

| Name | Attention | Address |
|---|---|---|
| Dennis Post | | Address on File |
| Dennis Pruitt | | Address on File |
| Dennis Ross | | Address on File |
| Dennis Rowlands | | Address on File |
| Dennis Sherman | | Address on File |
| Dennison Matthew | | Address on File |
| Dentico Michael | | Address on File |
| Denver Romero | | Address on File |
| Denzel Clayton | | Address on File |
| Deon Brown | | Address on File |
| Deon Waters | | Address on File |
| Deontai Byers | | Address on File |
| Deonte Bennett | | Address on File |
| Department of Finance | | PO Box 3367, Ellicott City, MD, 21041 |
| Derderian Bradford J | | Address on File |
| Derek Alston | | Address on File |
| Derek Burr | | Address on File |
| Derek Calcaine | | Address on File |
| Derek Guzman Jr | | Address on File |
| Derek Stinson | | Address on File |
| Derick Copp | | Address on File |
| Derick Croom | | Address on File |
| Deritis Filandro | | Address on File |
| Derius Grandberry | | Address on File |
| Deron Brown | | Address on File |
| Derrick Alsop | | Address on File |
| Derrick Davis Jr | | Address on File |
| Derrick Harris | | Address on File |
| Derrick Johnson | | Address on File |
| Derrick Johnson Jr | | Address on File |
| Derrick Joyner | | Address on File |
| Derrick Kilmer | | Address on File |
| Derrick Tore | | Address on File |
| Desart Michael | | Address on File |
| Deshawn Bailey | | Address on File |
| Deshoun Smith | | Address on File |
| Desmond Floyd | | Address on File |
| Detergent Marketing Systems Inc | | 300 North Lake Street, Montgomery, IL, 60538 |

STRETTO

# Creditor Matrix

| Name | Attention | Address |
|---|---|---|
| Deuntral Mosley | | Address on File |
| Devante Ficklin | | Address on File |
| Devante White | | Address on File |
| Devault Packing Company Inc | | PO Box 780366, Philadelphia, PA, 19178-0366 |
| Devi Fisheries Inc | | 11111Katy Freeway Suite 910, Houston, TX, 77079 |
| Devin Boyce | | Address on File |
| Devin Clapper | | Address on File |
| Devin Coombs | | Address on File |
| Devin Cox | | Address on File |
| Devin Crandall | | Address on File |
| Devin Davis | | Address on File |
| Devin Debose | | Address on File |
| Devin Fenner | | Address on File |
| Devin Gonyea | | Address on File |
| Devin Imes | | Address on File |
| Devin Turner | | Address on File |
| Devin Wilson | | Address on File |
| Devin Wilson | | Address on File |
| Devon Campagna | | Address on File |
| Devon Felton | | Address on File |
| Devon Garrow | | Address on File |
| Devonte Suggs | | Address on File |
| Devonte Tatum | | Address on File |
| Devonte Thomas | | Address on File |
| Devries Adam | | Address on File |
| Dewafelbakkers LLC | | PO Box 13570, North Little Rock, AR, 72113 |
| Dewaun Thompson | | Address on File |
| Dexter Barrow | | Address on File |
| Dexter Russell | | PO Box 983122, Boston, MA, 02298-3122 |
| Deyo Nicole M | | Address on File |
| Df Food Solutions | | 714 Mccallister Avenue, Sun City Center, FL, 33573 |
| DFS | | PO Box 4656, Carol Stream, IL, 60197-4656 |
| Dhahir Mohammed Salih | | Address on File |
| Dhone Shridhar | | Address on File |
| Diamond Crystal Sales LLC | | 23013 Network Place, Chicago, IL, 60673-1230 |
| Diana Smallacombe | | Address on File |
| Diane Frusciante | | Address on File |
| Diane Sheard | | Address on File |

STRETTO

# Creditor Matrix

| Name | Attention | Address |
|---|---|---|
| Dianna Nelson | | Address on File |
| Diannes Fine Desserts Inc | | 1801 W Olympic Blvd, Pasadena, CA, 91199-2106 |
| Diaz Adelaida | | Address on File |
| Diaz Ramon T | | Address on File |
| Diaz-Masso Andrea | | Address on File |
| Dickerson Darnell D | | Address on File |
| Dicks Sporting Goods Open | | PO Box 5571, Endicott, NY, 13763-5571 |
| Dickson Vince | | Address on File |
| Diesel Direct Inc | | PO Box 135, Randolph, MA, 02368 |
| Dietrich Michael J | | Address on File |
| Dietrick Jeffrey | | Address on File |
| Dietzman Guy | | Address on File |
| Diijon Reid | | Address on File |
| Dilarso Mike | | Address on File |
| Dileo Michael | | Address on File |
| Dillingham Thomas | | Address on File |
| Dimare Fresh Scranton | | PO Box 841502, Dallas, TX, 75284-1502 |
| Dimitri Lozada | | Address on File |
| Dimitria Delights Inc | | 81 Creeper Hill Road, North Grafton, MA, 01536-1421 |
| Dining Alliance | | 307 Waverly Oaks Dr, Waltham, MA, 02452 |
| Dion & Goldberger | | 1845 Walnut St Suite 1199, Philadelphia, PA, 19103 |
| Dion Carter | | Address on File |
| Dion Jason | | Address on File |
| Dion Peak | | Address on File |
| Dionn Valentine | | Address on File |
| Diontae Green | | Address on File |
| Diop Salem C | | Address on File |
| Direct Connect Logistix | | 314 W Michigan Street, Indianapolis, IN, 46202 |
| Direct Energy Business | | PO Box 70220, Philadelphia, PA, 19176-0220 |
| Direct Pack East LLC | | PO Box 918829, Denver, CO, 80291 |
| Direct Pack Inc (Pmc Global) | | PO Box 918818, Denver, CO, 80291-8818 |
| Director of Finance | | 200 Holliday St, Baltimore, MD, 21202-3683 |
| Director of Revenue | | A-100 Courthouse Annex, Birmingham, AL, 35203 |
| Director of the Office Management | | PO Box 1766, Binghamton, NY, 13902 |
| Dish | | Dept 94063, Palatine, IL, 60094-4063 |
| Ditch Matthew | | Address on File |
| Diva Farms Ltd | | PO Box 4429, Utica, NY, 13504-4429 |
| Diversey Inc | | 25337 Network Place, Chicago, IL, 60673 |

STRETTO

# Creditor Matrix

| Name | Attention | Address |
|---|---|---|
| Diversified Ceramics Corp | | 1501 N Gordon, Alvin, TX, 77511 |
| Diversified Foods & Seasonings LLC | | PO Box 54329, New Orleans, LA, 70154 |
| Dixon Kim | | Address on File |
| DKB Household USA | | PO Box 846781, Los Angeles, CA, 90084-6781 |
| Dl Manufacturing | | 340 Gateway Park Drive, North Syracuse, NY, 13212 |
| Dmarcus Hudson | | Address on File |
| Dobrijevic Nikola | | Address on File |
| Dobson Shannon | | Address on File |
| Dochnal Karl F | | Address on File |
| Doctors Associates Inc | | 325 Sub Way, Milford, CT, 06461 |
| Dodd Douglas | | Address on File |
| Doing Adam | | Address on File |
| Dole Packaged Foods | | PO Box 842345, Dallas, TX, 75284-2345 |
| Dolezal Gary A | | Address on File |
| Doller Construction Svc | | 11 Intervale Ave, Farmingdale, NY, 11735 |
| Domini Merrill | | Address on File |
| Dominic Dibble | | Address on File |
| Dominic Meehan | | Address on File |
| Dominic Morelli | | Address on File |
| Dominick Williams | | Address on File |
| Dominion East Ohio | | PO Box 26785, Richmond, VA, 23261-6785 |
| Dominique Columbus | | Address on File |
| Dominique Eason | | Address on File |
| Dominique Simpson | | Address on File |
| Dominique Taylor | | Address on File |
| Dominique Wortham | | Address on File |
| Domino Foods Inc | | PO Box 751945, Charlotte, NC, 28275-1945 |
| Domo Industry Inc | | 6690 Grant Way, Allentown, PA, 18106 |
| Don Bragg | | Address on File |
| Don Watkins | | Address on File |
| Donal Southerland | | Address on File |
| Donald Duffy | | Address on File |
| Donald Elliott | | Address on File |
| Donald Harris | | Address on File |
| Donald Miller | | Address on File |
| Donald Moses | | Address on File |
| Donald Roberts Jr | | Address on File |
| Donald Tillery | | Address on File |

STRETTO

# Creditor Matrix

| Name | Attention | Address |
|---|---|---|
| Donald Ware | | Address on File |
| Donald Watkins | | Address on File |
| Donaldson Christopher | | Address on File |
| Donalvyn Henderson | | Address on File |
| Donell Gilliam | | Address on File |
| Donnell Jones | | Address on File |
| Donnell Matthews | | Address on File |
| Donnelly Mary Jane | | Address on File |
| Donovan Mark J | | Address on File |
| Donovan William J | | Address on File |
| Dons Prepared Foods | | 4461 Township Line Road, Schwenksville, PA, 19473 |
| Donta Anderson | | Address on File |
| Donta Franklin | | Address on File |
| Dontavious Gilmore | | Address on File |
| Dorion Cruz | | Address on File |
| Dorothy Pavone | | Address on File |
| Dorren Edmonds | | Address on File |
| Dory Lesly | | Address on File |
| Dot Foods Inc | | 4529 Solutions Center, Chicago, IL, 60677-4005 |
| Double D Knitting & Glove Inc | | 22500 Jameson Dr., Calabasas, CA, 91302-5852 |
| Doug Moore | | Address on File |
| Douglas Enman | | Address on File |
| Douglas Ingram | | Address on File |
| Douglas Potts | | Address on File |
| Douglas Stephen Plastics | | PO Box 2775, Paterson, NJ, 07509 |
| Doupe Jason | | Address on File |
| Dovin Tyler A | | Address on File |
| Downey Ruetade | | Address on File |
| Doyle Alan | | Address on File |
| Doyle Patrick | | Address on File |
| Dpm Products | | PO Box 1663, Fitchburg, MA, 01420 |
| Dps Beverages Inc | | PO Box 277237, Atlanta, GA, 30384-7237 |
| Dr Pepper/7 Up Inc | Attn: Claims Bu | PO Box 409501, Atlanta, GA, 30384-9501 |
| Dr Pepper/7 Up Inc *V* | | PO Box 951119, Dallas, TX, 75395-1119 |
| Dragan Michael T | | Address on File |
| Drake Dallas M | | Address on File |
| Drake Warren A | | Address on File |
| Dre'Nard Whitlow | | Address on File |

STRETTO

# Creditor Matrix

| Name | Attention | Address |
|---|---|---|
| Drew Calianno | | Address on File |
| DRFS | | 1142 Mt Hope Ave, Rochester, NY, 14620 |
| Drivers Alert Inc | | PO Box 50079, Lighthouse Point, FL, 33074 |
| Drum Rock Products | | 44 Fullerton Road, Warwick, RI, 02886 |
| Drury Christopher | | Address on File |
| Dsi Medical Services Inc | | PO Box 536620, Pittsburgh, PA, 15253-5908 |
| Dsi/Datasource Inc | | PO Box 660919, Dept 730023, Dallas, TX, 75266-0919 |
| Dualtemp Clauger | | 9550 W 55th Street Unit A, Mccook, IL, 60525 |
| Dualtemp of Illinois | | 1111 E Touhy Ave Ste 100, Des Plaines, IL, 60018 |
| Duane Goodman Jr | | Address on File |
| Duff & Phelps | Attn: Jim Feltman | 55 East 52nd Street 31st Floor, New York, NY, 10055 |
| Duffys Ais | | 3138 Oneida Street, Sauquoit, NY, 13456 |
| Duffys Food Equipment | | 3138 Oneida St, Sauquoit, NY, 13456 |
| Dugan Joseph W | | Address on File |
| Duke Manufacturing Co | | PO Box 503574, St Louis, MO, 63150-3574 |
| Duncan Celia | | Address on File |
| Duncan Joiner | | Address on File |
| Duncan Rahim | | Address on File |
| Duncan Shaquelle A | | Address on File |
| Dundon Jr Richard | | Address on File |
| Dunigan Timothy J | | Address on File |
| Duprey Dalby | | Address on File |
| Durable Inc | | 750 Northgate Parkway, Wheeling, IL, 60090 |
| Durand Moody | | Address on File |
| Dure Felix | | Address on File |
| Dure Kervens | | Address on File |
| Durham Dwayne E | | Address on File |
| Durham Exchange Upper Deck | | 1717 E Lawson St, Durham, NC, 27703 |
| Duro Hilex Poly LLC | | PO Box 630115, Cincinnati, OH, 45263 |
| Dustan Reeve | | Address on File |
| Dustin Callihan | | Address on File |
| Dustin Cavin | | Address on File |
| Dustin Cavin | | Address on File |
| Dustin Dunnett | | Address on File |
| Dustin Flanagan | | Address on File |
| Dustin Flood | | Address on File |
| Dustin Miller | | Address on File |
| Dustin Sowka | | Address on File |

STRETTO

# Creditor Matrix

| Name | Attention | Address |
|---|---|---|
| Dusty Rivenburg | | Address on File |
| Dustyn Keener | | Address on File |
| Dutton Shane | | Address on File |
| Duvonte Harris | | Address on File |
| D'Van Dorrough | | Address on File |
| Dwayne Birden | | Address on File |
| Dwayne Morgan | | Address on File |
| Dwayne Wesley | | Address on File |
| Dyba John V | | Address on File |
| Dylan Bird | | Address on File |
| Dylan Lawton | | Address on File |
| Dylan Pass | | Address on File |
| Dynasty Farms Inc | | PO Box 3737, Salinas, CA, 93912 |
| Dyrlund Lawrence | | Address on File |
| Dyrlund London C | | Address on File |
| Dyron Taylor | | Address on File |
| Dyron Words | | Address on File |
| E Frank Hopkins Co Inc | | 3120 S 3rd Street, Philadelphia, PA, 19148 |
| Ean Heath | | Address on File |
| Eang Sovutha | | Address on File |
| Earl Beale | | Address on File |
| Earl Crawford Jr | | Address on File |
| Earl Youngs | | Address on File |
| Early Robert | | Address on File |
| East Farmingdale Water District | | PO Box 3147, Hicksville, NY, 11802-3147 |
| East Texas Striping | | PO Box 91, Edgewood, TX, 75117 |
| Eastern Fisheries Inc | | 14 Hervey Tichon Ave, New Bedford, MA, 02740 |
| Eastern Produce Distributors | | 168 Commerce Road, Pittston, PA, 18640 |
| Easters Lock & Access Systems Inc | | 1713 East Joppa Road, Baltimore, MD, 21234 |
| Eatbing | | 111 Chenango St, Binghamton, NY, 13901 |
| Eaton Paul K | | Address on File |
| Eberhart Maurice | | Address on File |
| Eberlin William | | Address on File |
| Ebw & Associates Inc | | 137 Tobago St Ddo (Montreal), Quebec, QC, H9G 2X6, Canada |
| Echo Lake Foods Inc | | PO Box 8415, Carol Stream, IL, 60197-8415 |
| Eckert Judith L | | Address on File |
| Ecolab Food Safety Specialties | | 24198 Network Place, Chicago, IL, 60673-1241 |
| Ecolab Inc | | PO Box 70343, Chicago, IL, 60673-0343 |

STRETTO

# Creditor Matrix

| Name | Attention | Address |
|---|---|---|
| Ecolab Inc | Attn: Miranda Seebeck and Marshall Hall | PO Box 32027, New York, NY, 10087 |
| Ecolab Inc Dba Kay Chemical Company | | 28812 Network Place, Chicago, IL, 60673 |
| Ecopax LLC | | 3600 Glover Road, Easton, PA, 18040 |
| Ed Miniat Inc | | 16250 S Vincennes Ave, South Holland, IL, 60473-1260 |
| Eddy Aristide | | 1198 East 98th Street, Brooklyn, NY, 11236-4006 |
| Eddy Aristide | | Address on File |
| Eddyson Gerville | | Address on File |
| Edelman Pamela | | Address on File |
| Edgar Mercado | | Address on File |
| Edgar Vasquez | | Address on File |
| Edgecombe Jalaquale W | | Address on File |
| Edgecraft Corp | | 825 Southwood Rd, Avondale, PA, 19311-9727 |
| Edlund Company LLC | | PO Box 929, Burlington, VT, 05402-0929 |
| Edmondson Ronie | | Address on File |
| Edson Pitkin Toni A | | Address on File |
| Eduardo Quintanilla | | Address on File |
| Edward Aguirre | | Address on File |
| Edward Cermak | | Address on File |
| Edward Cloutier | | Address on File |
| Edward Flanner | | Address on File |
| Edward Havholm | | Address on File |
| Edward James | | Address on File |
| Edward Johnson | | Address on File |
| Edward Kika | | Address on File |
| Edward Lovett | | Address on File |
| Edward Marshall | | Address on File |
| Edward Monet | | Address on File |
| Edward Riggie | | Address on File |
| Edward Rogers | | Address on File |
| Edward Root | | Address on File |
| Edward Rynkiewicz | | Address on File |
| Edward Sawicki | | Address on File |
| Edward Taylor | | Address on File |
| Edwards Brittany | | Address on File |
| Edwards Darryl D | | Address on File |
| Edwards James J | | Address on File |
| Edwards Leon | | Address on File |

STRETTO

# Creditor Matrix

| Name | Attention | Address |
|---|---|---|
| Edwin Mendoza | | Address on File |
| Edwin Ortega | | Address on File |
| Edwin Perez | | Address on File |
| Edwin Rivera | | Address on File |
| Efrem Bennett | | Address on File |
| Eggleston Gregory J | | Address on File |
| Eggsperience Vasilis and Chrystalia Ntapolis | c/o The Blair Law Group LLC | Attn: Michael Silverstein, 2645 Sheridan Drive, Towanda, NY, 14150 |
| Egidio Fabrizi | | Address on File |
| Ehrets Joanne | | Address on File |
| Eichholz Kurt D | | Address on File |
| Eileen Butler | | Address on File |
| Eileen Osick | | Address on File |
| Eilertsen Ian L | | Address on File |
| Eisenberg Mark A | | Address on File |
| Eke Agbai E | | Address on File |
| Elara Foodservice Disposables LLC | | 28089 Network Place, Chicago, IL, 60673 |
| Eldemire Tajay | | Address on File |
| Eleazar Avendano | | Address on File |
| Electronix Systems Csa Inc | | 1555 New York Ave, Huntington Station, NY, 11746 |
| Eleftheratos Timothy | | Address on File |
| Elgin Garrett Sr | | Address on File |
| Elias Mazildo A | | Address on File |
| Eliazar Marcano | | Address on File |
| Elie Baking Corp | | 204 N Montello St, Brockton, MA, 02301 |
| Elija Milo | | 607 Spaulding St, Elmira, NY, 14904 |
| Elijah Bissinger | | Address on File |
| Elijah Franklin | | Address on File |
| Elijah Milo | | Address on File |
| Elijah Walton | | Address on File |
| Elisha Decker | | Address on File |
| Eliza Brand | | Address on File |
| Elizabeth Crumb | | Address on File |
| Elizabeth Gasky | | |
| Elizabeth Keesler | | Address on File |
| Elizabeth Lentine | | Address on File |
| Elizabeth Mattingly | | Address on File |
| Elizabeth Powersfabisiak | | Address on File |
| Elizabeth Saba | | Address on File |

STRETTO

# Creditor Matrix

| Name | Attention | Address |
|---|---|---|
| Elizabeth Sculley | | Address on File |
| Elizabeth Strong | | Address on File |
| Elk Promotions Inc | | Ste B 7020 Huntly Rd, Columbus, OH, 43229 |
| Elkview Country Club | | 161 Country Club Rd, Greenfield Township, PA, 18407 |
| Ellerson Otis R | | Address on File |
| Ellerson Wayne S | | Address on File |
| Elliott Donald R | | Address on File |
| Ellis Coffee Company | | PO Box 786926, Philadelphia, PA, 19178-6926 |
| Ellis Nicole C | | Address on File |
| Ellsworth Nicholas | | Address on File |
| Elm Electrical Inc | | 68 Union Street, Westfield, MA, 01085 |
| Elmore Willie | | Address on File |
| Elon Weathers | | Address on File |
| Elvin Payton | | Address on File |
| Emaint Enterprises LLC | | Suite 116 307 Fellowship Road, Mount Laurel, NJ, 08054 |
| Emani Gill | | Address on File |
| Emanuel Rosado | | Address on File |
| Emeka Paul Osakwe | | Address on File |
| Emi Yoshi Inc | | 1200 Jersey Ave, North Brunswick, NJ, 08902 |
| Emily Velez | | Address on File |
| Emmanuel Duah | | Address on File |
| Emmanuel Perez | | Address on File |
| Emmanuel Scott | | Address on File |
| Emmett Bias Ii | | Address on File |
| Emmi & Sons Inc | | 275 Elwood Davis Rd, Liverpool, NY, 13088 |
| Empet Darleen | | Address on File |
| Empire Commerical Services LP | | 543 Cary Avenue, Staten Island, NY, 10310 |
| Empire Natural Gas Corp | | 173 Airport Road, Greene, NY, 13778 |
| Employment Solutions | | PO Box 8000, Buffalo, NY, 14267 |
| Ene Security LLC | | 480 Neponset St Ste 11D, Canton, MA, 02021-2709 |
| Energy Electric Company Inc | | 740 Quaker Highway, Uxbridge, MA, 01569 |
| Engel Peter | | Address on File |
| England Logistics | | 1325 South 4700 West, Salt Lake City, UT, 84115 |
| English Bay Batter Inc | | Pmb 277, Phoenix, AZ, 85044 |
| Enman Douglas J | | Address on File |
| Ennis Steven | | Address on File |
| Entercom Boston Waaf Fm | | 3rd Floor 20 Guest Street, Boston, MA, 02135 |
| Entercom Communications Corp | | PO Box 92911, Cleveland, OH, 44194 |

STRETTO

# Creditor Matrix

| Name | Attention | Address |
|---|---|---|
| Entercom Rochester | | PO Box 74090, Cleveland, OH, 44194 |
| Entercom Rochester Wbee-Fm | | 70 Commerical Street, Rochester, NY, 14614 |
| Enterprise Folding Box Co | | 75 Isabelle St, Buffalo, NY, 14207 |
| Entourage Freight Solutions | | PO Box 494, Shelby, OH, 44875 |
| Environmental Products Co | | PO Box 5046, New Britain, CT, 06050-5046 |
| Enzyme Solutions Inc | | PO Box 240, Garrett, IN, 46738 |
| Epallet Inc | | 5115 Clareton Dr Suite 200, Agoura Hills, CA, 91301 |
| Epoca International Inc | | 931 Clint Moore Rd, Boca Raton, FL, 33487 |
| Eppenger Troy T | | Address on File |
| Eraldo Antonini | | Address on File |
| Eric Allen | | Address on File |
| Eric Anderson | | Address on File |
| Eric Chouinard | | Address on File |
| Eric Cobb | | Address on File |
| Eric Coursin | | Address on File |
| Eric Day | | Address on File |
| Eric Flaherty | | Address on File |
| Eric Franz | | Address on File |
| Eric Hadzess | | Address on File |
| Eric Hall | | Address on File |
| Eric Hockaday Jr | | Address on File |
| Eric Hunsinger | | Address on File |
| Eric Miller | | Address on File |
| Eric Novobilski | | Address on File |
| Eric Osborn | | Address on File |
| Eric Pauley | | Address on File |
| Eric Pretre | | Address on File |
| Eric Scheerer | | Address on File |
| Eric Strohl | | Address on File |
| Eric Young | | Address on File |
| Erick Montalvo Colon | | Address on File |
| Erick Woodall | | Address on File |
| Erickson Cleaning Services LLC | | PO Box 1542, Nashua, NH, 03061 |
| Erik Reiter | | Address on File |
| Eriks Na Inc | | 734055 Network Place, Chicago, IL, 60673-4055 |
| Eriks North America Inc | | PO Box 734055, Chicago, IL, 60673 |
| Ernest Lowell Jr | | Address on File |
| Ernesto Mcpherson | | Address on File |

STRETTO

# Creditor Matrix

| Name | Attention | Address |
|---|---|---|
| Erney James N | | Address on File |
| Ernst & Young Capital Advisors LLC | | 200 Plaza Drive, Secaucus, NJ, 07094 |
| Ernst & Young US LLP | | PO Box 640382, Pittsburgh, PA, 15264 |
| Ernst & Young, LLP | | 200 Plaza Drive, Secaucus, NJ, 07094 |
| Ernst Mark J | | Address on File |
| Ertsgard Cindy | | Address on File |
| Erway Eric | | Address on File |
| Eschberger Michael M | | Address on File |
| Escobar Henry | | Address on File |
| Espinoza Henry | | Address on File |
| Espinoza Jose | | Address on File |
| Essity | | PO Box 3493, Carol Stream, IL, 60132-3493 |
| Estate of Dwayne Catnott | | Address on File |
| Esteban Davila | | Address on File |
| Ethan Legg | | Address on File |
| Ethan Randle | | Address on File |
| Ethen Johnson | | Address on File |
| Etheridge Marshall A | | Address on File |
| Euell Robert M | | Address on File |
| Eugene Habberfield | | Address on File |
| Eugene Price | | Address on File |
| Eugene Segrue | | Address on File |
| Eugene Walker | | Address on File |
| Eulls Brandon | | Address on File |
| Euphrates | Attn: Kimmy Rackmyremiller | 230 Enterprise Road, Johnstown, NY, 12095 |
| Eureka Specialties Inc | | PO Box 80817, Rancho Santa Margarita, CA, 92688 |
| Euro USA Chicago | | 4481 Johnson Parkway, Cleveland, OH, 44128 |
| Euro USA Midwest | | 4430 S Tripp Ave, Chicago, IL, 60632 |
| Eurwin Bera-Santana | | Address on File |
| Eurys Mejia | | Address on File |
| Eutsey Ii Jeffrey | | Address on File |
| Evan Hunsinger | | Address on File |
| Evan Plunkett | | Address on File |
| Evans Demetrius | | Address on File |
| Evans Jennifer | | Address on File |
| Eve Sales Corporation | | 945 Close Ave, Bronx, NY, 10473 |
| Eventmobi | | Ste 400 207 Queens Quay Street W, Toronto, ON, M5J 1A7, Canada |
| Everbank Commercial Finance, Inc. | | 10 Waterview Boulevard, Parsippany, NJ, 07054 |

STRETTO

# Creditor Matrix

| Name | Attention | Address |
|---|---|---|
| Everbank Commerical Finance, Inc., and Its Successors and/or Assigns | Attn: Legal Dept. | 10 Waterview Boulevard, Parsippany, NJ, 07054 |
| Everett Butler | | Address on File |
| Everett Kathy | | Address on File |
| Eversouce | | PO Box 650851, Dallas, TX, 75265-0851 |
| Eversource | | PO Box 56005, Boston, MA, 02205-6005 |
| Eversource | | PO Box 650047, Dallas, TX, 75265-0047 |
| Ew Grobbel Sons Inc | | PO Box 07580, Detroit, MI, 48207 |
| Excel International Inc | | PO Box 36805, Birmingham, AL, 35236-6805 |
| Excellus BCBS | | 165 Court Street, Rochester, NY, 14647 |
| Excellus Health Plan, Inc. D/B/A Excellus Bluecross Blueshield | | 14 Durkee Street, Suite 250, Plattsburgh, NY, 12901 |
| Executive Fleet Inc | | 303 Cornell Avenue, Endicott, NY, 13760 |
| Express Scripts Inc | | 21653 Network Place, Chicago, IL, 60673-1216 |
| Express Services Inc | | PO Box 535434, Atlanta, GA, 30353 |
| Extol International | | Suite 200 4949 Harrison Ave, Rockford, IL, 61108 |
| Ez Pass | | 1150 South Avenue 4th Floor, Staten Island, NY, 10314 |
| E-Z Pass Customer Service | | PO Box 15185, Albany, NY, 12212-5185 |
| Ez Pass Ma Service Center | | PO Box 632, Auburn, MA, 01501-0632 |
| E-Z Pass Service Center | | PO Box 15185, Albany, NY, 12212-5185 |
| F B Washburn Candy Corp. | | 137 Perkins Ave, Brockton, MA, 02304 |
| FA LLC | Attn: Laurie Redmond | 401 East Las Olas Boulevard, Suite 1720, Ft. Lauderdale, FL, 33301 |
| Fabian Galarza-Diaz | | Address on File |
| Fabri-Kal Corporation | | 22978 Network Place, Chicago, IL, 60673-1229 |
| Fabrizi Daniel D | | Address on File |
| Fabrizio Shaneen M | | Address on File |
| Fair Market Inc | | PO Box 66936, St Louis, MO, 63166-6936 |
| Fair Oaks Farms LLC | | Lockbox #774261, Chicago, IL, 60677-4002 |
| Fairborn Equipment Co Inc | | PO Box 123, Upper Sandusky, OH, 43351 |
| Fairborn Northeast Equipment Co | | Ste 8 One Corporate Park, Derry, NH, 03038 |
| Fairfield Inn & Suites Marriott | | 5280 Willow Place, Verona, NY, 13478 |
| Fairlife LLC | | 1001 W Adams Street, Chicago, IL, 60607 |
| Falche Jose A | | Address on File |
| Falcone Ralph | | Address on File |
| Farmer Alvin | | Address on File |
| Farmer Quindell | | Address on File |
| Farrant Anthony B | | Address on File |
| Farrant Martyn J | | Address on File |

STRETTO

# Creditor Matrix

| Name | Attention | Address |
| --- | --- | --- |
| Fat Tuesday - Wholesale Division | | Suite 200 1115 N Causeway Blvd, Mandeville, LA, 70471 |
| Father Sams Bakery | | 105 Monsignor Valente Dr, Buffalo, NY, 14206 |
| Fbc of Oxford Inc | | PO Box 75295, Charlotte, NC, 28275 |
| Federal Express Corp | | PO Box 371461, Pittsburgh, PA, 15250-7461 |
| Federal Fisheries Inc | Attn: Stephanie Pippin | 1179 Nikki View Dr, Brandon, FL, 33511 |
| Federal Insurance Co. | Attn: Alison Gabinelli | 1133 Avenue Of The Americas, New York, NY, 10036 |
| Federal Safety Equipment | | PO Box 73, Candor, NY, 13743 |
| Federated Service Solutions | | 30955 Northwestern Highway, Farmington Hills, MI, 48334 |
| Federico Diaz | | Address on File |
| Fedex Custom Critical | | PO Box 645135, Pittsburgh, PA, 15264 |
| Fedex Freight | | PO Box 223125, Pittsburgh, PA, 15251-2125 |
| Feggins Mark A | | Address on File |
| Felicia Renix | | Address on File |
| Felicia Tharp | | Address on File |
| Felician Dion | | Address on File |
| Felix Roma & Sons Inc | | 2 South Page Avenue, Endicott, NY, 13760 |
| Felton Devon | | Address on File |
| Femesia Tapplin | | Address on File |
| Fence Masters Inc | | PO Box 70032, Baltimore, MD, 21237 |
| Fenwick Julius | | Address on File |
| Ferman Ricardo | | Address on File |
| Fernandez Sergio | | Address on File |
| Fernando Torres; Ania O La | | Address on File |
| Ferrari Vance A | | Address on File |
| Ferrerflores Andres | | Address on File |
| Ferrington Kyle | | Address on File |
| Ferrus Donald | | Address on File |
| Fessler Joseph | | Address on File |
| Fever Tree USA Inc | | PO Box 3909, Carol Stream, IL, 60132-3909 |
| FG Products Inc | | 3000 Pioneer Ave, Rice Lake, WI, 54868 |
| Fgf Brands Inc | | 1295 Ormont Drive, Toronto, ON, M9L 2W6, Canada |
| Fico Ralph | | Address on File |
| Fidelity Investments | Attn: Lonnie Laporte | PO Box 73307, Chicago, IL, 60673 |
| Field Mary | | Address on File |
| Fields Iv William | | Address on File |
| Fields Kenderras | | Address on File |
| Fien John J | | Address on File |
| Fien Zachary J | | Address on File |

STRETTO

# Creditor Matrix

| Name | Attention | Address |
|---|---|---|
| Fifth Third Bank | | 120 Palmetto Park Road Suite 100, Boca Raton, FL, 33432 |
| Fifth Third Bank | | PO Box 630756, Cincinnati, OH, 45263-0756 |
| Fifth Third Bank, Its Successors and/or Assigns | Attn: Legal Dept. | 120 Palmetto Park Road, Suite 100, Boca Raton, FL, 33432 |
| Fifth Third Equipment Finance Company | | 120 Palmetto Park Road Suite 100, Boca Raton, FL, 33432 |
| Fifth Third Equipment Finance Company | | 38 Fountain Square Plaza Md 10904A, Cincinnati, OH, 45202 |
| Fifth Third Equipment Finance Company, Its Successors and/or Assigns | Attn: Legal Dept. | 38 Fountain Square Plaza, MD 10904A, Cincinnati, OH, 45202 |
| Figueroa Francis | | Address on File |
| Figueroa William J | | Address on File |
| Figura Dominick | | Address on File |
| Filbin Painting Inc | | PO Box 232, Vestal, NY, 13851 |
| Filet of Chicken | | PO Box 71249, Chicago, IL, 60694-1249 |
| Filtercorp | | 10420 Southern Loop Blvd, Pineville, NC, 28134 |
| Filtercorp Mid America | | 75 Remittance Drive Dept 1349, Chicago, IL, 60675 |
| Finch Dale A | | Address on File |
| Finch Frederick | | Address on File |
| Finch Paige | | Address on File |
| Fineline Settings Inc | | Suite 1 135 Crotty Rd, Middletown, NY, 10941 |
| Finelstein, Blankshiop, Frei-Pearson & Garber, LLP | | 445 Hamilton Ave #605, White Plains, White Plains, NY, 10601 |
| Fineout Austin | | Address on File |
| Fineout Cody C | | Address on File |
| Finger Food Products Inc | | PO Box 560, Niagara Falls, NY, 14304-0560 |
| Fink Patrick | | Address on File |
| Finkelstein, Blankinship, Frei-Pearson & Garber, LLP | Attn: Jeremiah Frei-Pearson | 445 Hamilton Avenue, Suite 605, White Plains, NY, 10601 |
| First American Equip Finance | | 1801 W Olympic Blvd, Pasadena, CA, 91199 |
| First Niagara Leasing, Inc. | | 726 Exchange Street, Buffalo, NY, 14210 |
| First Niagara Leasing, Inc. | Attn: Legal Dept. | 726 Exchange St., Suite 900, Buffalo, NY, 14210 |
| Fisher Bryon S | | Address on File |
| Fisher David M | | Address on File |
| Fisher Manuf Co | | PO Box 60, Tulare, CA, 93275 |
| Fisher Manufacturing Co | | PO Box 60, Tulare, CA, 93275 |
| Fishon Frankie | | Address on File |
| Fitzpatrick Sean M | | Address on File |
| Five Star Custom Foods | | PO Box 841778, Dallas, TX, 75284-1778 |
| Flaherty Thomas M | | Address on File |
| Flanner Edward A | | Address on File |

STRETTO

# Creditor Matrix

| Name | Attention | Address |
| --- | --- | --- |
| Fleet Advantage LLC | | 401 E Las Olas Blvd Ste 1720, Fort Lauderdale, FL, 33301-4256 |
| Fleet Advantage, LLC | | 401 E. Las Olas Blvd Suite 1720, Fort Lauderdale, FL, 33301 |
| Fleet Advantage, LLC | Attn: Legal Dept. | 401 E. Las Olas Blvd, Suite 1720, Fort Lauderdale, FL, 33301 |
| Fleet Engineers | | PO Box 856712, Minneapolis, MN, 55485 |
| Fleet Engineers Inc | | 1800 E Keating Ave, Muskegon, MI, 49442 |
| Fleet One LLC | | PO Box 30425, Nashville, TN, 37241 |
| Fleet Petroleum LLC | | 307 Hartford Turnpike, Shrewsbury, MA, 01545 |
| Fleming Damien J | | Address on File |
| Fleuristal Nicodeme | | Address on File |
| Fleury Iii Terrance W | | Address on File |
| Fleury Terrance W | | Address on File |
| Flex-Ible Interior Inc | | 472 Springwood Drive, Roselle, IL, 60172 |
| Florida Dept of Revenue | | 5050 W Tennessee St, Tallahassee, FL, 32399-0120 |
| Floridas Natural Growers | Attn: Michelle Cotton | PO Box 935371, Atlanta, GA, 31193 |
| Flowers Foods Specialty | Attn: Leanna Howell | PO Box 102276, Atlanta, GA, 30368-2276 |
| Flowers Foods Specialty Group LLC | | PO Box 102276, Atlanta, GA, 30368-2276 |
| Floyd Daron | | Address on File |
| Floyd Mumford | | Address on File |
| Floyd Smith | | Address on File |
| Fluker Bryant | | Address on File |
| Focus Foodservice LLC | | PO Box 205579, Dallas, TX, 75320 |
| Fojt Jr. Alton J | | Address on File |
| Folk Joanne | | Address on File |
| Food Authority South LLC | | 3400 Lawson Blvd, Oceanside, NY, 11572 |
| Food Service Systems Inc | | PO Box 742452, Los Angeles, CA, 90074 |
| Foodhandler | | 12240 Collections Center Drive, Chicago, IL, 60693 |
| Foose Andrew | | Address on File |
| Footman Joshua S | | Address on File |
| Ford & Harrison LLP | | PO Box 890836, Charlotte, NC, 28289 |
| Ford Melissa A | | Address on File |
| Forklifts Etc | | 3684 Cherry Road, Memphis, TN, 38118-6113 |
| Fortune Growers LLC | | 2587 Millennium Dr Ste D, Elgin, IL, 60124 |
| Fortune Imports | | PO Box 88477, Chicago, IL, 60680 |
| Fossil Farms | | 81 Fulton Street, Boonton, NJ, 07005 |
| Foster Farms | | PO Box 198, Livingston, CA, 95334 |
| Foster Randy W | | Address on File |
| Foster Thaddeus C | | Address on File |
| Fougerousse Joseph L | | Address on File |

STRETTO

# Creditor Matrix

| Name | Attention | Address |
|---|---|---|
| Fowler Gary | | Address on File |
| Fowler Tony | | Address on File |
| Fox 40 Wicz-Tv | | 4600 Vestal Pkwy East, Vestal, NY, 13850 |
| Fox Jared W | | Address on File |
| Frailey Christopher | | Address on File |
| Frailey Thomas | | Address on File |
| France Jr Barry B | | Address on File |
| Francis Dyer | | Address on File |
| Francis Loprest | | Address on File |
| Francis Rizzo | | Address on File |
| Francis Sarah | | Address on File |
| Francis Terboss | | Address on File |
| Francis Woerner | | Address on File |
| Francisco Arevalo | | Address on File |
| Francisco Carvajal De Gante | | Address on File |
| Francisco Ponce | | Address on File |
| Francisco Vazquez Garcia | | Address on File |
| Franco Galarza | | Address on File |
| Franco'S Food Service | | 15520 Sw 137th Ct, Miami, FL, 33177 |
| Frank Hatton | | Address on File |
| Frank Pecoraro | | Address on File |
| Frank Susavage | | Address on File |
| Frank Toney | | Address on File |
| Frankie Fishon | | Address on File |
| Frankie Vallely | | Address on File |
| Franklin Donta | | Address on File |
| Franklin Machine Products Inc | | PO Box 74007307, Chicago, IL, 60674-7307 |
| Franklin Machine Products LLC | | PO Box 74007311, Chicago, IL, 60674-7307 |
| Franklin Meeker | | Address on File |
| Franklin Nworji | | Address on File |
| Franklin Parish Sales Tax | | PO Box 337, Winnsboro, LA, 71295 |
| Franklin Realty Partnership | | 357 Cottage St (Ind Park), Springfield, MA, 01104 |
| Franklin Todd A | | Address on File |
| Frantellizzi Kathleen | | Address on File |
| Franz Eric C | | Address on File |
| Frazier Industrial Company | | 91 Fairview Avenue, Long Valley, NJ, 07853 |
| Frazier Marshelle L | | Address on File |
| Freddie Bell Jr | | Address on File |

STRETTO

# Creditor Matrix

| Name | Attention | Address |
|---|---|---|
| Freddie Ellis | | Address on File |
| Frederici Kenneth | | Address on File |
| Frederick Barnett | | Address on File |
| Frederick Flynn | | Address on File |
| Frederick Melber | | Address on File |
| Frederick Robert | | Address on File |
| Frederick Williams | | Address on File |
| Freeman Cody | | Address on File |
| Freeman Racquel | | Address on File |
| Freezpak Logistics | | 760 B Port Carteret Dr, Carteret, NJ, 70080 |
| Freije Peter J | | Address on File |
| French Dawn | | Address on File |
| French Larry R | | Address on File |
| French River Education Center Purchasing Cooperative | | 672 Main Street, North Oxford, MA, 01537 |
| Fresh Express Inc | | PO Box 202729, Dallas, TX, 75320-2729 |
| Fresh Mark Inc | Attn: John Colcalzier | PO Box 731400, Dallas, TX, 75373-1400 |
| Fresh Towel Inc | | PO Box 536529, Pittsburgh, PA, 15253-5907 |
| Freshbev LLC | | 26 Kendall Street, New Haven, CT, 06512 |
| Freshline Produce LLC | | 200 Corporate Drive, Mahwah, NJ, 07430 |
| Freshouse II LLC | | PO Box 883, Riverhead, NY, 11901 |
| Freshpoint Raleigh | | 1200 Oakley Industrial Blvd Suite B, Fairburn, GA, 30213 |
| Freshpoint Value Added | | 1718 Elm Hill Pike, Nashville, TN, 37210 |
| Freshway Foods | | PO Box 633113, Cincinnati, OH, 45263-3113 |
| Freytes Carlos | | Address on File |
| Freyvogel Alexander | | Address on File |
| Frezza Andrew | | Address on File |
| Fribance Russel | | Address on File |
| Friedas Inc | | 4465 Corporate Ctr Drive, Los Alamitos, CA, 90720-2561 |
| Friends of Senator Libous | | 59 Court Street, Binghamton, NY, 13902 |
| Frisbie Kurt H | | Address on File |
| Frito Lay | | 75 Remittance Dr Ste 1217, Chicago, IL, 60675-1217 |
| Frito Lay | | 75 Remittance Dr Ste 1844, Chicago, IL, 60675-1844 |
| Fritzsch Craig | | Address on File |
| Frommelt Dock & Door Inc | | PO Box 10, North Reading, MA, 01864 |
| Frontier Telephone Of | | PO Box 740407, Cincinnati, OH, 45274-0407 |
| Frost Brown Todd | Attn: Ron Gold | 201 E 5th St #2200, Cincinnati, OH, 45202 |
| Frusciante Diane | | Address on File |

STRETTO

# Creditor Matrix

| Name | Attention | Address |
|---|---|---|
| Fry Foods Inc | | PO Box 837, Tiffin, OH, 44883-0837 |
| Fse Inc | | PO Box 95026, Chicago, IL, 60694-5026 |
| Ft America Inc | | 200 Highbridge St, Fayetteville, NY, 13066 |
| FTEFC | Attn: Cynthia Clark | 4131 E. Gastonbury Street, Springfield, MO, 65809 |
| Fuel Management Services Inc | | 13 Main Bayway, Toms River, NJ, 08753 |
| Fuimo Thomas J | | Address on File |
| Fuling Plastic USA Inc | | 6690 Grant Way, Allentown, PA, 18106 |
| Fuller George | | Address on File |
| Fuller Jordan | | Address on File |
| Fuller Justin | | Address on File |
| Fun Express LLC | | PO Box 14463, Des Moines, IA, 50306-3463 |
| Funes Jose I | | Address on File |
| Funky Murphys | | 305 Shrewsbury St, Worcester, MA, 01604 |
| Fuqua Alvin | | Address on File |
| Furlanis Food Corp | | 1730 Aimco Blvd, Mississauga, ON, L4W 1V1, Canada |
| Furmano Foods Inc | Attn: Kip Anspach | PO Box 12956, Philadelphia, PA, 19176-0956 |
| Furness Steven W | | Address on File |
| Furrow David | | Address on File |
| Furrow Sheila A | | Address on File |
| G & L Davis Meat Co Inc | | PO Box 5430, Syracuse, NY, 13220-5430 |
| G & L Labs | | 246 Arlington St, Quincy, MA, 02170 |
| G&A Commercial Seating Products | | 152 Glen Road, Moutainside, NJ, 07092 |
| G&C Food Distributors & Brokers Inc | | PO Box 19000, Syracuse, NY, 13209 |
| G&R Dagostino Qlty Prod Inc | | 1415 Highland St, Syracuse, NY, 13203 |
| Gabriel Dominguez | | Address on File |
| Gabriel Guerrero | | Address on File |
| Gabriel Lafayette | | Address on File |
| Gabriel Mcclenon | | Address on File |
| Gabriel Obermayer | | Address on File |
| Gabriel Rollins | | Address on File |
| Gabriel St Elus | | Address on File |
| Gabrielle Haynes | | Address on File |
| Gage David A | | Address on File |
| Gage Draime | | Address on File |
| Gage Mitchell D | | Address on File |
| Gaige Lowe | | Address on File |
| Galassos Bakery | | PO Box 511623, Los Angeles, CA, 90051-8178 |
| Galaxy Desserts | | 1100 Marina Way South, Richmond, CA, 94804 |

STRETTO

## Creditor Matrix

| Name | Attention | Address |
|---|---|---|
| Gale Eniz | | Address on File |
| Galilea Guzman | | Address on File |
| Gallagher Brian | | Address on File |
| Gallagher Susan C | | Address on File |
| Galusha Jordan J | | Address on File |
| Galvan Heather L | | Address on File |
| Galyen Scott E | | Address on File |
| Gamaliel Montalvo | | Address on File |
| Gampac Express Inc | | PO Box 25149, Scottsdale, AZ, 85255-0182 |
| Gances Complete Catering | | 602 Old Front Street, Binghamton, NY, 13905 |
| Garcia De Perez Raymunda | | Address on File |
| Garcia Gustavo | | Address on File |
| Garcia Jazly D | | Address on File |
| Garcia Marelyn | | Address on File |
| Gardecki Bryan | | Address on File |
| Gardner Duane E | | Address on File |
| Gardner Harry D | | Address on File |
| Garelick Farms of Franklin | | PO Box 8500, Philadelphia, PA, 19178-3926 |
| Garfias Homero | | Address on File |
| Garland Ventures Ltd | | 115 S International Rd, Garland, TX, 75042 |
| Garner Herbert | | Address on File |
| Garnett Dunkelly | | Address on File |
| Garraway Hubert | | Address on File |
| Garrehy Fred R | | Address on File |
| Garrett Cuevas | | Address on File |
| Garrett Johnson | | Address on File |
| Garrett Monk | | Address on File |
| Garrison Harry W | | Address on File |
| Garry Dallas | | Address on File |
| Garvey Brian G | | Address on File |
| Gary Beebe | | Address on File |
| Gary Cephas | | Address on File |
| Gary Holland | | Address on File |
| Gary Johnson | | Address on File |
| Gary Logan Jr | | Address on File |
| Gary Moore | | Address on File |
| Gary Stanton | | Address on File |
| Gary Vann | | Address on File |

STRETTO

# Creditor Matrix

| Name | Attention | Address |
|---|---|---|
| Gary Vanpatten | | Address on File |
| Gasper Vazquez | | Address on File |
| Gates Zachery R | | Address on File |
| Gawel Patrick | | Address on File |
| Gearcor | | 1037 Powers Rd, Conklin, NY, 13748 |
| Geg Realty LLC | | 53 Turmbull Street, Springfield, MA, 01104 |
| Geg Realty, LLC | | 53 Turnbull Street, Springfield, MA, 01104 |
| Gehl Foods LLC | | PO Box 88238, Milwaukee, WI, 53288 |
| Gelatt Garry A | | Address on File |
| General Mills Finance Inc | Attn: Gcaus Export | PO Box 360009, Pittsburgh, PA, 15251 |
| General Treasurer, RI | | 3 Capitol Hill, Providence, RI, 02908-5097 |
| Genovese, Joblove & Battista | Attn: Paul Battista | 100 Se 2nd St 44th Floor, Miami, FL, 33131 |
| Genpak LLC | | PO Box 277796, Atlanta, GA, 30384-7796 |
| Gentry Lonnie | | Address on File |
| Genualdi Daniela | | Address on File |
| Genworth Life of New York | | PO Box 630592, Cincinnati, OH, 45263 |
| George Chambliss | | Address on File |
| George Crout | | Address on File |
| George Fuller | | Address on File |
| George Hughes | | Address on File |
| George Johnson | | Address on File |
| George Karamanakis | | Address on File |
| George Smith | | Address on File |
| George Sophie | | Address on File |
| George Taylor | | Address on File |
| Georges Farm Products Inc | | 160 Kirkland Avenue, Clinton, NY, 13323-1415 |
| Georges Inc | | PO Box 2030, Springdale, AR, 72765-2030 |
| Georgia Dept of Revenue | | PO Box 105408, Atlanta, GA, 30348-5408 |
| Gephart Ryan | | Address on File |
| Geraid Conklin | | Address on File |
| Gerald Gibson | | Address on File |
| Gerald Hyde | | Address on File |
| Gerald Wade Jr | | Address on File |
| Gerard Pinto | | Address on File |
| Gerardo Gomez | | Address on File |
| Gerdes William | | Address on File |
| German Carl | | Address on File |
| Gessner Products Co Inc | | 241 N Main St, Ambler, PA, 19002-0389 |

STRETTO

# Creditor Matrix

| Name | Attention | Address |
|---|---|---|
| Get Enterprises Inc | | Suite 200 7401 Security Way, Jersey Village, TX, 77040 |
| Gf Natural Foods LLC | | 5371 Transit Road, Williamsville, NY, 14221 |
| Ghneim Vicky | | Address on File |
| Gholston Timothy | | Address on File |
| Giaco Kimberly A | | Address on File |
| Giadosh Robert | | Address on File |
| Gibbon Michael | | Address on File |
| Gibson Gerald | | Address on File |
| Gibson Ivan | | Address on File |
| Gibson Joseph A | | Address on File |
| Gibson Kenith E | | Address on File |
| Gibson Richard T | | Address on File |
| Gibson Russell | | Address on File |
| Gielow Pickles Inc | | 5260 Main Street, Lexington, MI, 48450 |
| Gil Ruben | | Address on File |
| Gilbert Vasquez | | Address on File |
| Gillespie Ryan | | Address on File |
| Gilliam Antonio | | Address on File |
| Gilliam Donell J | | Address on File |
| Gilman Gary A | | Address on File |
| Gilman Robert C | | Address on File |
| Gina Davis | | Address on File |
| Gino Nolasco | | Address on File |
| Giordano Max | | Address on File |
| Giordano Nicholas | | Address on File |
| Giovanni Ojeda | | Address on File |
| Giovanni Rasheed | | Address on File |
| Gl Mezzetta | | PO Box 45052, San Francisco, CA, 94145 |
| Glass House Farms LLC | | 2150 Pickwick Drive #3661, Camarillo, CA, 93011 |
| Glastender Inc | | 7969 Solution Center, Chicago, IL, 60677 |
| Glatz Bradley E | | Address on File |
| Gleeson Wayne | | Address on File |
| Glen Carnrike | | Address on File |
| Glen Harvey | | Address on File |
| Glenda Gonzalez | | Address on File |
| Glenmaura Nat'L Golf Club | | 100 Glenmaura Nat'L Blvd, Moosic, PA, 18507 |
| Glenn Donkor | | Address on File |
| Glenn Macdonald | | Address on File |

STRETTO

# Creditor Matrix

| Name | Attention | Address |
|---|---|---|
| Glenn Miller Jr | | Address on File |
| Glenn Moye | | Address on File |
| Glenn William R | | Address on File |
| Glk Foods Lockbox | | PO Box 71381, Chicago, IL, 60694-1381 |
| Global Equipment Company Inc | | 29833 Network Place, Chicago, IL, 60673-1298 |
| Global Mjl Ltd | | 8355 Rue Jeanne Mance, Montreal, QC, H2P 2Y1, Canada |
| Global Recruiters of Cape Coral | | PO Box 2165, Bedford Park, IL, 60499 |
| Globe Food Equipment Co | | PO Box 636190, Cincinnati, OH, 45263-6190 |
| Gold Medal Bakery | | PO Box I, Fall River, MA, 02724 |
| Gold Medal Products Co | | 10700 Medallion Drive, Cincinnati, OH, 45241-4807 |
| Gold Standard | | 3700 S Kenzie Ave, Chicago, IL, 60632 |
| Gold Standard Baking Inc | | 3700 S Kedzie Ave, Chicago, IL, 60632 |
| Golden Cannoli Shells Company Inc | | 99 Crescent Ave, Chelsea, MA, 02150 |
| Golden State Foods | | 1525 Old Covington Rd, Conyers, GA, 30013 |
| Golden State Foods | | 5601 Vantage Dr, Burleson, TX, 76028 |
| Golden State Foods | | PO Box 645467, Cincinnati, OH, 45264 |
| Goldenthomas Nicole M | | Address on File |
| Goldman Jonathan | | Address on File |
| Gomez Antonio | | Address on File |
| Gomez Ernesto | | Address on File |
| Gomez Gerardo | | Address on File |
| Gomez Leonel | | Address on File |
| Gomez Lino | | Address on File |
| Gomez Zainab R | | Address on File |
| Gonzalez Craig | | Address on File |
| Gonzalez Glenda | | Address on File |
| Gonzalez Steven | | Address on File |
| Good Nature Brewing dba Good Nature Farm Brewery & Tap | | 1727 NY-12B, Hamilton, NY, 13346 |
| Goodin Christopher A | | Address on File |
| Goodman Jr Duane R | | Address on File |
| Goodrich James | | Address on File |
| Goodwin Barbara | | Address on File |
| Goodwin Michael T | | Address on File |
| Gordner Charles B | | Address on File |
| Gordon Food Service Inc | | Dept Ch 10490, Palatine, IL, 60055-0490 |
| Gordon Food Service Inc | | PO Box 88029, Chicago, IL, 60680 |
| Gordon Foods Sheperdsville Dist | | 342 Gordon Industrial Dr, Shephердsville, KY, 40165 |

STRETTO

# Creditor Matrix

| Name | Attention | Address |
|---|---|---|
| Gordon Steven J | | Address on File |
| Gorick Austin M | | Address on File |
| Gotham Electric Inc | | 481 B Old Country Road, Westbury, NY, 11590 |
| Gould Danielle | | Address on File |
| Gouse Sharon M | | Address on File |
| Gp Consumer Products LP and Or | | PO Box 281523, Atlanta, GA, 30384-1523 |
| GP Entertainment | | Suite 1 101 Main Street, Whitesboro, NY, 13492 |
| Grace Stead | | Address on File |
| Grainger Inc | | Dept 820722403, Palatine, IL, 60038 |
| Grande Cheese Company | Attn: Roxanne Lanners | 6877 Eagle Way, Chicago, IL, 60678-1068 |
| Grandma Browns Beans Inc | | PO Box 230, Mexico, NY, 13114-0230 |
| Granite Telecommunications LLC | | PO Box 983119, Boston, MA, 02298 |
| Grant Howard Associates | | 450 Heritage Rd Ste 4C, Southbury, CT, 06488 |
| Granville Rose | | Address on File |
| Graphic Packaging Intl Inc | Attn: Madison Raley | PO Box 645689, Pittsburgh, PA, 15264 |
| Grassland Dairy Products Inc. | | PO Box 689921, Chicago, IL, 60695-9921 |
| Gravel Joshua | | Address on File |
| Gravel Steven S | | Address on File |
| Graves Chris | | Address on File |
| Grays Charles | | Address on File |
| Grayson Banks | | Address on File |
| Great American Snacks Inc | | PO Box 3913, Carol Stream, IL, 60132 |
| Great Lakes Cheese Company | | PO Box 73266-N, Cleveland, OH, 44193 |
| Great Lakes Cheese Company Inc | | PO Box 73266-N, Cleveland, OH, 44193 |
| Great Lakes Driving School | | 27740 Royalton Road, Columbia Station, OH, 44028 |
| Great Lakes Grilling Co | | 2685 Northridge Dr, Walker, MI, 49544 |
| Greater Binghamton Area Chapter | | 1701 North Street, 14-2, Endicott, NY, 13760 |
| Greater Tater | | 2241 State Route 63, Wayland, NY, 14572 |
| Green Celso | | Address on File |
| Green Diontae E | | Address on File |
| Green Humberto | | Address on File |
| Green Kimbal F | | Address on File |
| Green Matthew J | | Address on File |
| Green Wave International Inc | | PO Box 0090288, Brooklyn, NY, 11209 |
| Greenberg Traurig LLP | | Suite 700 2375 E Camelback Road, Phoenix, AZ, 85016 |
| Greenberg Traurig, LLP | Attn: Brian H. Blaney | 2375 East Camelback Road, Suite 700, Phoenix, AZ, 85016 |
| Greene Cheryl | | Address on File |
| Greene Jr Roy | | Address on File |

STRETTO

# Creditor Matrix

| Name | Attention | Address |
| --- | --- | --- |
| Greene Vance M | | Address on File |
| Greenfield Jaime | | Address on File |
| Greenstreet Paul M | | Address on File |
| Greer Gina | | Address on File |
| Greer Ronald | | Address on File |
| Greg Franklin | | Address on File |
| Gregg Goodrich | | Address on File |
| Gregg Lorow | | Address on File |
| Gregory Bass | | Address on File |
| Gregory Bowen | | Address on File |
| Gregory Boxley | | Address on File |
| Gregory Byrd | | Address on File |
| Gregory Fox | | Address on File |
| Gregory Franklin | | 715 Lake St, Suite 520, Suite 520, Oak Park, IL, 60565 |
| Gregory Goren | | Address on File |
| Gregory Ii Gerald L | | Address on File |
| Gregory Jalen S | | Address on File |
| Gregory Johnson Sr | | Address on File |
| Gregory Kunesch | | Address on File |
| Gregory Packaging Inc | | 365 South Street, Morristown, NJ, 07960 |
| Gregory Parks | | Address on File |
| Gregory Pfleger | | Address on File |
| Gregory Suggs | | Address on File |
| Gregory Thompson | | Address on File |
| Grey Douglas | | Address on File |
| Griffith Christopher J | | Address on File |
| Griffith Foods Inc | | PO Box 205915, Dallas, TX, 75320 |
| Griffiths Jesse | | Address on File |
| Gringo Green Co & Associates LLC | | 272 Winding Ridge Lane, Rockwall, TX, 75032 |
| Groh Cynthia L | | Address on File |
| Groom Energy Solutions LLC | | Ste 177-C 200 Cummings Center, Beverly, MA, 01915 |
| Groover Paul | | Address on File |
| Ground Round Independent | | 15 Main St Ste 210, Freeport, ME, 04032 |
| Gs Food Group LLC | | 95 Route 17 South, Paramus, NJ, 07652 |
| GS1 US Inc | | PO Box 78000, Detroit, MI, 48278 |
| Guarino Bryan D | | Address on File |
| Guerra Marcelino J | | Address on File |
| Guiles Robert | | Address on File |

STRETTO

# Creditor Matrix

| Name | Attention | Address |
|---|---|---|
| Gunther David J | | Address on File |
| Gurnee Rebekah | | Address on File |
| Gurney Water Treatment | | PO Box 211, Millbury, MA, 01527-0211 |
| Gus Wilber | | Address on File |
| Gustavo Garcia | | Address on File |
| Guy Delucia | | Address on File |
| Guynes Charles | | Address on File |
| Guzman Jr Derek S | | Address on File |
| Guzman Kellyn | | Address on File |
| Guzman Liliana | | Address on File |
| Guzzetti Daniel | | Address on File |
| Gwendolyn Davis | | Address on File |
| Gyurko Kyle J | | Address on File |
| H&T Seafood Inc | | 5598 Lindbergh Lane, Bell, CA, 90201 |
| H. Risch Inc. | | 44Saginaw Dr., Rochester, NY, 14623 |
| HAB-BPT | | PO Box 21810, Lehigh Valley, PA, 18002-1810 |
| Habit Restaurants LLC | | 17320 Red Hill Avenue Suite 140, Irvine, CA, 92614 |
| Hackett Megan | | Address on File |
| Hackett Sabrina L | | Address on File |
| Hadala Haley | | Address on File |
| Hadley Farms Inc | | PO Box 1000, Smithsburg, MD, 21783 |
| Hafiz Newsome | | Address on File |
| Hagberg Stephen S | | Address on File |
| Hagen David | | Address on File |
| Haile Selassie | | Address on File |
| Hakeem Scott | | Address on File |
| Hakeem Valme | | Address on File |
| Hakim Njai | | Address on File |
| Hal Wallis | | Address on File |
| Halbert Jason W | | Address on File |
| Haley Hallock | | Address on File |
| Haliburton International Foods Inc. | | 3855 Jurupa Street, Ontario, CA, 91761-1404 |
| Hall Bryant | | Address on File |
| Hall China Company | | 1 Anna Avenue, East Liverpool, OH, 43920-3675 |
| Hall Jerry | | Address on File |
| Hall Joshua P | | Address on File |
| Hall Mark | | Address on File |
| Hall Morris T | | Address on File |

STRETTO

# Creditor Matrix

| Name | Attention | Address |
|---|---|---|
| Hall Sean Michael | | Address on File |
| Hallett & Perrin Pc | | 1445 Ross Ave Ste 2400, Dallas, TX, 75202 |
| Halley Dontez C | | Address on File |
| Halls Warehouse Corp | | 501 Kentile Rd, Plainfield, NJ, 07080 |
| Halperns Steak and Seafood | | 2412 Sandlake Road, Orlando, FL, 32809 |
| Halperns Steak and Seafood | | PO Box 116421, Atlanta, GA, 30368 |
| Halperns Tx Division | | 730 N Great Southwest Pkwy, Arlington, TX, 76011 |
| Ham Produce Company Inc | | PO Box 42, Snow Hill, NC, 28580 |
| Hamilton Beach Brands Inc | Attn: Teresa Grubb | PO Box 602762, Charlotte, NC, 28260-2762 |
| Hamilton Stern Construction LLC | | 3850 Monroe Avenue, Pittsford, NY, 14534 |
| Hamlin Rebecca L | | Address on File |
| Hammerstrom John | | Address on File |
| Hammon David E | | Address on File |
| Hampton Farms | | PO Box 149, Severn, NC, 27877 |
| Hampton Larry E | | Address on File |
| Handyman On Call LLC | | 2919 Industrial Park Dr, Finksburg, MD, 21048 |
| Hanline Frozen Foods Inc | | 14241 Five M Center Dr, Romulus, MI, 48174 |
| Hanline Frozen Foods Inc | | 17 Republic Avenue, Shelby, OH, 44875 |
| Hanline Frozen Foods Inc | | PO Box 494, Shelby, OH, 44875 |
| Hannah Lewis | | Address on File |
| Hannon Sean W | | Address on File |
| Hanover Foods Corp | | PO Box 644037, Pittsburgh, PA, 15264-4037 |
| Hanson Jay G | | Address on File |
| Hardimon Clifton | | Address on File |
| Hardin Alvin L | | Address on File |
| Hargrove Craig L | | Address on File |
| Hargrow Peppie | | Address on File |
| Harold Craig | | Address on File |
| Harold Harrington | | Address on File |
| Harold Import Co Inc | | 747 Vassar Ave, Lakewood, NJ, 08701 |
| Harold Rowe | | Address on File |
| Harrell Bobby | | Address on File |
| Harrington Bradford | | Address on File |
| Harrington Erin | | Address on File |
| Harrington Harold | | Address on File |
| Harrington Marie | | Address on File |
| Harrington Robert L | | Address on File |
| Harris Charles T | | Address on File |

STRETTO

# Creditor Matrix

| Name | Attention | Address |
|---|---|---|
| Harris Deangelo D | | Address on File |
| Harris Duvonte D | | Address on File |
| Harris Joel | | Address on File |
| Harris Mark | | Address on File |
| Harris Samuel | | Address on File |
| Harris Tavoris | | Address on File |
| Harris Tea Company | | 344 New Albany Road, Moorestown, NJ, 08057 |
| Harrison Benjamin | | Address on File |
| Harrison Nigel | | Address on File |
| Harry Buchanan | | Address on File |
| Harry Easterday | | Address on File |
| Harry Fox | | Address on File |
| Harry Pritts | | Address on File |
| Harry Woodring | | Address on File |
| Hartford | | PO Box 783690, Philadelphia, PA, 19178 |
| Hartnett Alison L | | Address on File |
| Hartwell Leif | | Address on File |
| Hartwig Royal J | | Address on File |
| Harvest Hill Beverage Co | | 1 High Ridge Park, Stamford, CT, 06905 |
| Harvey Bryant | | Address on File |
| Harwell Josalyn L | | Address on File |
| Hasbrouck Shawn P | | Address on File |
| Hashan Muhammad | | Address on File |
| Hassan Abdullah | | Address on File |
| Hassell Jr Michael | | Address on File |
| Hatco Corporation | | Box 68-4035, Chicago, IL, 60695-4035 |
| Hattala Dianna E | | Address on File |
| Hatton Frank J | | Address on File |
| Haughton Tiffany N | | Address on File |
| Hausbeck Pickle Co Inc | | 1626 Hess Ave, Saginaw, MI, 48601-4903 |
| Havel Eric | | Address on File |
| Havholm Edward L | | Address on File |
| Haviland Roger | | Address on File |
| Hawkins Alfonzo | | Address on File |
| Hawkins Alfonzo | | Address on File |
| Hawkins Christina | | Address on File |
| Hawkins Derek E | | Address on File |
| Hawkins Sergio | | Address on File |

STRETTO

# Creditor Matrix

| Name | Attention | Address |
|---|---|---|
| Hayden David | | Address on File |
| Hayes Carmen L | | Address on File |
| Hayes Jeremy C | | Address on File |
| Hayes Kimberley | | Address on File |
| Hayes Stacey | | Address on File |
| Haynes Anthony L | | Address on File |
| Haynes Kevin J | | Address on File |
| Haynes Nicholas | | Address on File |
| Haynes William J | | Address on File |
| Haysmer Jimmy R | | Address on File |
| Hazen Bryan | | Address on File |
| Heard Maurice L | | Address on File |
| Heartland Specialty Foods | | PO Box 789042, Philadelphia, PA, 19178-9042 |
| Heath Anthony D | | Address on File |
| Heather Crawford | | Address on File |
| Heather Flint | | Address on File |
| Heather Langford | | Address on File |
| Heather Vollman | | Address on File |
| Heatherman Rachael R | | Address on File |
| Hector Medina | | Address on File |
| Hector Melendez | | Address on File |
| Hector Rodriguez | | Address on File |
| Hector Rosario | | Address on File |
| Heeman Allie | | Address on File |
| Heeman Marjorie E | | Address on File |
| Heidelberg Baking Co | | PO Box 787, Herkimer, NY, 13350 |
| Heidi Simmons | | Address on File |
| Heiland Mary | | Address on File |
| Heinz Dispensing Solutions | | 2251 Sweeney Drive, Clinton, PA, 15026 |
| Heinze Justin L | | Address on File |
| Hekman Sarah E | | Address on File |
| Helen Belisario | | Address on File |
| Helferstay Robert M | | Address on File |
| Heller Plumbing Corp | | 70 Mill Street, Amityville, NY, 11701 |
| Help Systems LLC | | PO Box 1450, Minneapolis, MN, 55485 |
| Henaghan Kathy A | | Address on File |
| Henderson James | | Address on File |
| Henricksen | | 1101 W Thorndale Ave, Itasca, IL, 60143 |

STRETTO

# Creditor Matrix

| Name | Attention | Address |
|---|---|---|
| Henriques Damon | | Address on File |
| Henry Acevedo La Hoz | | Address on File |
| Henry Escobar | | Address on File |
| Henry Hendershot | | Address on File |
| Henry Johnson | | Address on File |
| Henry Mckenzie | | Address on File |
| Henry Naeem M | | Address on File |
| Henry Robert | | Address on File |
| Henry Ushi | | Address on File |
| Hepworth Clark | | Address on File |
| Herb Services | | 6700 Essington Ave Units F1-F6, Philadelphia, PA, 19153 |
| Herb Services LLC | | 6700 Essington Ave Units F1-F6, Philadelphia, PA, 19153 |
| Herdina Brian | | Address on File |
| Heredia Junior | | Address on File |
| Heredia Reynaldo Junior | | Address on File |
| Heritage Bag Company | Attn: Nancy Lanning | PO Box 639083, Cincinnati, OH, 45263 |
| Heritage Frozen Foods Ltd | | 14615-124 Avenue, Edmonton, AB, T5L 3B2, Canada |
| Herman Born & Sons Inc | | 6808 Rolling Mills Road, Baltimore, MD, 21224 |
| Herman Triplett | | Address on File |
| Hernandez Marcos E | | Address on File |
| Hernandez Maria | | Address on File |
| Hernandez Mauricio | | Address on File |
| Hernandez Miguel E | | Address on File |
| Hernandez Vanessa | | Address on File |
| Hernandez Veliz Lourdes L | | Address on File |
| Herr Foods Inc | | PO Box 300, Nottingham, PA, 19362-0300 |
| Herron Damien | | Address on File |
| Hfc Eldridge Warehouse | | 2951 South 1st Street, Eldridge, IA, 52748 |
| Hibachi Grill & Sushi Supreme Buffet | Attn: Mingzhi Lin | |
| Hickey Sr Joseph P | | Address on File |
| Hickman David J | | Address on File |
| Hidden Villa Ranch | | PO Box 34001, Fullerton, CA, 92834 |
| Higbee & Associates Client Trust Ac | | Suite 112 1504 Brookhollow Dr, Santa Ana, CA, 92705 |
| Higgins Ryan S | | Address on File |
| High Liner Foods (Usa) Inc | | PO Box 32012, New York, NY, 10087 |
| Highberger Dennis | | Address on File |
| Highland Baking Co | | PO Box 74743, Chicago, IL, 60694 |
| Hill Alec B | | Address on File |

STRETTO

# Creditor Matrix

| Name | Attention | Address |
|---|---|---|
| Hill Barry | | Address on File |
| Hilo Equipment & Services | | 845 South 1st Street, Ronkonkoma, NY, 11779 |
| Hilo Materials Handling Group | | 845 South 1st Street, Ronkonkoma, NY, 11779 |
| Hine Gerald | | Address on File |
| Hine Mark D | | Address on File |
| Hine Patricia L | | Address on File |
| Hinman Howard & Kattell | | 80 Exchange St, Binghamton, NY, 13902-5250 |
| Hinman Howard & Kattell, LLP | Attn: James Orband | 80 Exchange Street, PO Box 5250, Binghampton, NY, 13902-5250 |
| Hiram Wadlington | | Address on File |
| Hire Edge Consulting Inc | | PO Box 826818, Philadelphia, PA, 19182 |
| Hitchcock Gregory L | | Address on File |
| Hoang Ngo | | Address on File |
| Hobart Sales and Service | | 371 South Main Street, Elmira, NY, 14904-1345 |
| Hochdanner Lori | | Address on File |
| Hocker Timothy M | | Address on File |
| Hodge Corteiz M | | Address on File |
| Hodorowski Carl | | Address on File |
| Hoffmaster | | 7910 Innovation Blvd, Fort Wayne, IN, 46818 |
| Hoffmaster Group LLC | | PO Box 790051, St Louis, MO, 63179-0051 |
| Hofmann Sausage Company LLC | | 585 Stewart Drive, Syracuse, NY, 13212 |
| Hofseth North America | | 29975 Network Place, Chicago, IL, 60673-1299 |
| Holiday Ice Co Inc | | 322 Vine St, Syracuse, NY, 13203 |
| Holland Tatyana L | | Address on File |
| Hollister Eric J | | Address on File |
| Holloway Rashad B | | Address on File |
| Hollowick Inc | | PO Box 305, Manlius, NY, 13104 |
| Holly Griffin | | Address on File |
| Holly Poultry | | 2221 Berlin Street, Baltimore, MD, 21230 |
| Holmes Christopher | | Address on File |
| Holmes Justin R | | Address on File |
| Holofchak Megan | | Address on File |
| Holt Jeffrey D | | Address on File |
| Holt Seth | | Address on File |
| Holten Meat Inc | | PO Box 958614, St. Louis, MO, 63195-8614 |
| Honor Foods Inc | Attn: Andrew Breslin | 1801 N 5th St, Philadelphia, PA, 19122 |
| Honour Katherine | | Address on File |
| Hooker Ryan | | Address on File |
| Hooker Sean | | Address on File |

STRETTO

# Creditor Matrix

| Name | Attention | Address |
|---|---|---|
| Hoots Timmothy R | | Address on File |
| Hoover Chrystian | | Address on File |
| Hoover Penelope R | | Address on File |
| Hope Tyson | | Address on File |
| Hopkins Raylan | | Address on File |
| Hopperton Austin | | Address on File |
| Horgan Christopher | | Address on File |
| Hormel Financial Services | | PO Box 13095, Newark, NJ, 07188-3095 |
| Hormel Foods Sales LLC | | PO Box 13095, Newark, NJ, 07188 |
| Horton Fruit Co Inc | | 4701 Jennings Lane, Louisville, KY, 40218 |
| Hoshizaki Northeastern Dc Inc | | 150 Dupont St, Plainview, NY, 11803 |
| Hoskins James D | | Address on File |
| Hosmer Nursery & Tree Farm LLC | | 1249 Lehigh Station Road, Henrietta, NY, 14467 |
| Hospitality Mints LLC | | Po Drawer 3140, Boone, NC, 28607 |
| Hotaling Signs | | 286 Ransom Rd, Binghamton, NY, 13901 |
| House Autry Mills Inc | | PO Box 890106, Charlotte, NC, 28289-0106 |
| House of Flavors Inc | | 3614 Solutions Center, Chicago, IL, 60677-3006 |
| Hovancik Norbert | | Address on File |
| Howard Blacknell | | Address on File |
| Howard Block | | Address on File |
| Howard Cnty Dir of Fin MD | | 3430 Courthouse Drive, Ellicott City, MD, 21043 |
| Howard Hardy | | Address on File |
| Howard Nicholas | | Address on File |
| Howell William | | Address on File |
| Howze Brian | | Address on File |
| Hoyt Kenneth | | Address on File |
| Hp Hood | | PO Box 4060, Boston, MA, 02211-4060 |
| Hp Hood LLC | Attn: Marlene Stauble | PO Box 4064, Boston, MA, 02211-4060 |
| HQI Door Company | | PO Box 45, North Dighton, MA, 02764 |
| Hrusovsky Glenn | | Address on File |
| Hrusovsky Michael | | Address on File |
| Hs Inc | | 1301 West Sheridan Ave, Oklahoma City, OK, 73106-5233 |
| Hubberts Processing & Sales Inc | | 109 East Drive, Brampton, ON, L6I 1B6, Canada |
| Hubert Alexander | | Address on File |
| Hubert Garraway | | Address on File |
| Hudomint David W | | Address on File |
| Huerta Octavio | | Address on File |
| Huerta Pedro | | Address on File |

STRETTO

# Creditor Matrix

| Name | Attention | Address |
|---|---|---|
| Huff Ice Cream Inc | | PO Box 238, Sidney, NY, 13838-0238 |
| Huff United | | PO Box 536224, Pittsburgh, PA, 15253 |
| Huffman Audie J | | Address on File |
| Hughes Christopher | | Address on File |
| Hughes George A | | Address on File |
| Hughes Richard | | Address on File |
| Hugo Viruet | | Address on File |
| Huhtamaki Inc | | 25089 Network Place, Chicago, IL, 60673-1250 |
| Huller Daniel B | | Address on File |
| Hulsmann Annemarie | | Address on File |
| Hulsmann Thomas | | Address on File |
| Hultgren Mark | | Address on File |
| Humberto Leyva Cornejo | | Address on File |
| Hunter Beecher | | Address on File |
| Hunter Coy | | Address on File |
| Hunter Farms | | PO Box 603409, Charlotte, NC, 28260 |
| Hunter Kalon | | Address on File |
| Hunter Knight | | Address on File |
| Hunter Pilgrim | | Address on File |
| Hunton Andrews Kurth | Attn: Brian Clarke | 200 Park Avenue, New York, NY, 10166 |
| Hurlburt Bradley | | Address on File |
| Hurlburt Leon B | | Address on File |
| Hurlburt Michael | | Address on File |
| Huron Consulting Services LLC | | 4795 Paysphere Circle, Chicago, IL, 60674 |
| Huron Real Estate Associates LLC | | 1701 North Street, Endicott, NY, 13760 |
| Hurst Matthew W | | Address on File |
| Hussmann Services Corp | | 26372 Network Place, Chicago, IL, 60673 |
| Hutchins Rebecca C | | Address on File |
| Hutchison Cory | | Address on File |
| Hutchko Michael J | | Address on File |
| Hutzler Mfg Co Inc | | PO Box 969, Canaan, CT, 06018 |
| Hvac / R Service Contractors Inc | | 29A Sword Street, Auburn, MA, 01501-2146 |
| Hyde Gerald | | Address on File |
| I Love Produce LLC | | PO Box 140, Kelton, PA, 19346 |
| Ian Fields | | Address on File |
| Ian Smith | | Address on File |
| Ibarra Ignacio | | Address on File |
| Ibn Burks | | Address on File |

STRETTO

# Creditor Matrix

| Name | Attention | Address |
|---|---|---|
| Ibs Solutions Corp | | 9 Peach Tree Hill Road, Livingston, NJ, 07039 |
| Iconex LLC | | PO Box 931221, Atlanta, GA, 31193 |
| Idaho Pacific Corp | | PO Box 478, Ririe, ID, 83443 |
| Idriss Tcheugoue | | Address on File |
| Ids Engineering | | 1901 Nelson Miller Parkway, Louisville, KY, 40223 |
| Iessi Thomas R | | Address on File |
| Iheart Media + Entertainment Inc | | 20880 Stone Oak Pkwy, San Antonio, TX, 78258 |
| Ihop | | 450 N Brand Blvd 3rd Floor, Glendale, CA, 91203-4415 |
| Illes Seasoning & Flavors | | 2200 Luna Road Ste 120, Carrollton, TX, 75006-6559 |
| Illinois Dept of Revenue | | PO Box 19045, Springfield, IL, 62794-9045 |
| Illinois State Toll Hwy | | PO Box 5544, Chicago, IL, 60680-5544 |
| Illuminating Co. | | PO Box 3638, Akron, OH, 44309-3638 |
| Image Solutions Apparel | | 19571 Magellan Drive, Torrance, CA, 90502 |
| Imer Castillo | | Address on File |
| Imes Devin L | | Address on File |
| Immanuel Marshall | | Address on File |
| Impact Products LLC | | 2840 Centennial Rd, Toledo, OH, 43617-1898 |
| Impossible Foods - Frozen Assets | | 2635 South Western Ave, Chicago, IL, 60608 |
| Impossible Foods Inc | Attn: Daniel Lichaa | 400 Saginaw Drive, Redwood City, CA, 94063 |
| In "His" Hands Plumbing & Heating | | 193 Harris Road, Susquehanna, PA, 18847 |
| Indeed Inc | | Mail Code 5160, Dallas, TX, 75266-0367 |
| Indel Food Products Inc | | 9515 Plaza Circle Dr, El Paso, TX, 79927 |
| Independence Cement LLC | | 10200 Sweet Valley Dr, Valley View, OH, 44125 |
| Independent Marketing Alliance LP | | Suite 100 1555 W Sam Houston Parkwa, Houston, TX, 77043 |
| Indian Ridge Apartments | | 1025 Reynolds Rd, Johnson City, NY, 13790 |
| Indian Ridge Provisions Inc | | 400 Emlen Way, Telford, PA, 18969 |
| Indiana Dept of Revenue | | PO Box 6197, Indianapolis, IN, 46206-6197 |
| Indrick Philip A | | Address on File |
| Industrial Door Co Inc | | 1555 Landmeier Road, Elk Grove Village, IL, 60007 |
| Industrial Equipment & Specialties | | 219 E Mallory, Memphis, TN, 38109 |
| Industrial Refrigeration | | PO Box 70019, Baltimore, MD, 21237 |
| Innovative Designs | | Suite 1 135 Crotty Road, Middletown, NY, 10941 |
| Innovative Refrigeration | | 373 Mt Torrey Rd, Lyndhurst, VA, 22952 |
| Insley Sean N | | Address on File |
| Instantwhip Eastern NY | | PO Box 645592, Cincinnati, OH, 45264 |
| Insulated Transport Products | | 39844 Treasury Center, Chicago, IL, 60694 |
| Integra Realty Resources - Syracuse | | Suite 525 120 E Washington Street, Syracuse, NY, 13202 |
| Integrated Security & Safety | | 97 Victoria Dr, Binghamton, NY, 13904 |

STRETTO

# Creditor Matrix

| Name | Attention | Address |
|---|---|---|
| Inteplast Group Ltd (IBS) | | 9 Peach Tree Hill Road, Livingston, NJ, 07039 |
| Intergrow Greenhouses Inc | | 493 Timothy Lane, Ontario, NY, 14519 |
| Intermetro Industries Corp | | 75 Remittance Drive Dept 3044, Chicago, IL, 60675-3044 |
| Internal Revenue Service | | PO Box 7346, Philadelphia, PA, 19101-7346 |
| International Fruit Company Inc | | PO Box 880, Delano, CA, 93216 |
| International Paper | | PO Box 644095, Pittsburgh, PA, 15264-4095 |
| International Tableware Inc | | 300 Phillips Ave, Toledo, OH, 43612 |
| Intex | | 11981 Classic Lane, Forney, TX, 75126 |
| Intl Flavors & Fragrances Inc | | PO Box 28187, New York, NY, 10087-8187 |
| Intn'L Foodservice | | PO Box 41632, Baltimore, MD, 21203-6632 |
| Intralinks Inc | | PO Box 392134, Pittsburgh, PA, 15251 |
| Iorio Jason J | | Address on File |
| Iowa Pacific Processors Inc | | 2606 Sunset Rd, Des Moines, IA, 50321 |
| IPFS Corporation | | PO Box 100391, Pasadena, CA, 91189 |
| Ips Industries Inc | | 12641 E 166th St, Cerritos, CA, 90703 |
| Ipswich Shellfish Co Inc | | PO Box 550, Ipswich, MA, 01938 |
| Iran Ross | | Address on File |
| Iron Mountain | | PO Box 27128, New York, NY, 10087-7128 |
| Irvin Anthony | | Address on File |
| Isaac Bendick | | Address on File |
| Isaac Rogers Jr | | Address on File |
| Isaac Tokura | | Address on File |
| Isaac Weems | | Address on File |
| Isaiah Ingram | | Address on File |
| Isaiah Morris | | Address on File |
| Isaiah Sykes | | Address on File |
| Isaiah Wirth | | Address on File |
| Isaiha Mcnair | | Address on File |
| Isby Christine M | | Address on File |
| Isiah Watson | | Address on File |
| Island Fire Sprinkler | | PO Box 412007, Boston, MA, 02241-2007 |
| Ismael Otero | | Address on File |
| Israel Mateo | | Address on File |
| Israel Ortiz Gonzalez | | Address on File |
| Itw Food Equipment Group LLC | | PO Box 2517, Carol Stream, IL, 60132-2517 |
| ITW Labels | | 75 Remittance Dr Ste 3303, Chicago, IL, 60675-3303 |
| Ivelaw Sealey | | Address on File |
| Ivory Dash | | Address on File |

STRETTO

# Creditor Matrix

| Name | Attention | Address |
|---|---|---|
| Izquierdo Anthony A | | Address on File |
| Izzat Baran N | | Address on File |
| J & J Snack Foods | | PO Box 789626, Philadelphia, PA, 19178 |
| J & R Upholstery Shoppe | | 20 Emma Street, Binghamton, NY, 13905 |
| J H Mcnairn Limited T57601U | | Stn A, PO Box 57601, Toronto, ON, M5W 5M5, Canada |
| J P Sullivan & Co | | PO Box 449, Ayer, MA, 01432 |
| J&B Group | | PO Box 860408, Minneapolis, MN, 55486-0408 |
| Jabari Muhammad | | Address on File |
| Jablonsky Andrew | | Address on File |
| Jabril Jackson | | Address on File |
| Jack Rebar | | Address on File |
| Jackson Angelique D | | Address on File |
| Jackson Brendan | | Address on File |
| Jackson Clayton I | | Address on File |
| Jackson Ii Jerry | | Address on File |
| Jackson Ii Marcellus | | Address on File |
| Jackson Joan I | | Address on File |
| Jackson Malcolm | | Address on File |
| Jackson Sean D | | Address on File |
| Jackson Sir Mario | | Address on File |
| Jackson Troy J | | Address on File |
| Jacob Andrews | | Address on File |
| Jacob Cowgill | | Address on File |
| Jacob Curry | | Address on File |
| Jacob Judson | | Address on File |
| Jacob Rowe | | Address on File |
| Jacob Sharak | | Address on File |
| Jacob Smith | | Address on File |
| Jacob Yeckley | | Address on File |
| Jacobson Farms Inc | | 1861 County Route 6, Fulton, NY, 13069 |
| Jacobus Energy | | PO Box 532156, Atlanta, GA, 30353-2156 |
| Jacobus Energy | | PO Box 88249, Milwaukee, WI, 53288 |
| Jacobus Energy Inc | | PO Box 88249, Milwaukee, WI, 53288 |
| Jacque Andrew A | | Address on File |
| Jacqueline Conforti | | Address on File |
| Jacqueline Davis | | Address on File |
| Jacqueline Mcguire | | Address on File |
| Jada Argro | | Address on File |

STRETTO

# Creditor Matrix

| Name | Attention | Address |
|---|---|---|
| Jafco Foods Inc | | 2nd Floor 890 East Street, Tewksbury, MA, 01876 |
| Jaida Nabried | | Address on File |
| Jaiden Spence | | Address on File |
| Jaime Greenfield | | Address on File |
| Jairo Ortega | | Address on File |
| Jake Witteman | | Address on File |
| Jakes Franchising LLC | | 716 South Main Street, Chesire, CT, 06410 |
| Jalaluddin Pearson | | Address on File |
| Jalaquale Edgecombe | | Address on File |
| Jalen Gregory | | Address on File |
| Jalisa Por | | Address on File |
| Jalyn Lowe | | Address on File |
| Jamaar Smith | | Address on File |
| Jamal Smith | | Address on File |
| Jaman Javey | | Address on File |
| Jamar Moore | | Address on File |
| Jamar Trusty | | Address on File |
| Jamari Wheatley | | Address on File |
| Jamas Enterprises LLC | | 404 North Midler Ave #6, Syracuse, NY, 13206 |
| James Alexander | | Address on File |
| James Alexandrowicz | | Address on File |
| James Anderson | | Address on File |
| James Andrews | | Address on File |
| James Austin Company | | Dept Ch 14106, Palatine, IL, 60055 |
| James Barracato & 17 N. Middletown Road, LLC dba The Dawg House | | 211 Highwood Ave, Weehawken, NJ, 07086 |
| James Bolden Jr | | Address on File |
| James Brennan | | Address on File |
| James Buskirk | | Address on File |
| James Cawley | | Address on File |
| James Chung | | Address on File |
| James Cramer | | Address on File |
| James Davenport | | Address on File |
| James Decker | | Address on File |
| James Durkee | | Address on File |
| James Edwards | | Address on File |
| James Evancavich | | Address on File |
| James Flannery | | Address on File |

STRETTO

# Creditor Matrix

| Name | Attention | Address |
|---|---|---|
| James Geiger | | Address on File |
| James Gibbons | | Address on File |
| James Goodrich | | Address on File |
| James Havens | | Address on File |
| James Haynes | | Address on File |
| James Henderson | | Address on File |
| James Hogan | | Address on File |
| James Hoover | | Address on File |
| James Howard | | Address on File |
| James Jackson | | Address on File |
| James Johnson | | Address on File |
| James Jones | | Address on File |
| James Jr. Serpa | | Address on File |
| James Levand | | Address on File |
| James Levene | | Address on File |
| James Lightfoot | | Address on File |
| James Loveless | | Address on File |
| James Magargle | | Address on File |
| James Malone Jr | | Address on File |
| James Morales | | Address on File |
| James Park | | Address on File |
| James Perri | | Address on File |
| James Pike | | Address on File |
| James Pope | | Address on File |
| James Reese | | Address on File |
| James Reinhardt | | Address on File |
| James Richardson | | Address on File |
| James Rumpf | | Address on File |
| James Sanchez | | Address on File |
| James Shackleford Jr | | Address on File |
| James Shafer | | Address on File |
| James Sheffler | | Address on File |
| James Smith | | Address on File |
| James Snyder | | Address on File |
| James Titus | | Address on File |
| James Traylor | | Address on File |
| James Watson | | Address on File |
| James Wawrzynaik | | Address on File |

STRETTO

# Creditor Matrix

| Name | Attention | Address |
|---|---|---|
| James Webb | | Address on File |
| James Weddington | | Address on File |
| James West | | Address on File |
| James Winchell | | Address on File |
| James Woods | | Address on File |
| James Ziemski | | Address on File |
| JamesJames, Van Brunt Grill | | 720 N Lincoln Avenue, Scranton, PA, 18504 |
| JamesJames, Van Brunt Grill | Attn: J Ware | 378 Clifton Beach Rd, Clifton Twp, PA, 18424 |
| Jamica Stevenson | | Address on File |
| Jamie Brown | | Address on File |
| Jamie Kulas | | Address on File |
| Jamil Ramos | | Address on File |
| Jamil Tuggle | | Address on File |
| Jamison Door Company | | PO Box 1274, Hagerstown, MD, 21741 |
| Jams Inc | | PO Box 845402, Los Angeles, CA, 90084 |
| Jana Brands Inc | | Suite 302 161 Worcester Road, Framingham, MA, 01701 |
| Janco Service Industries Inc | | 824 W Streetsboro Street, Hudson, OH, 44236 |
| Janelle Stone | | Address on File |
| Janette Kula | | Address on File |
| Janice Black | | Address on File |
| Janis Gurnari | | Address on File |
| Jan'Michael Alexander | | Address on File |
| Jaquan Baldwin | | Address on File |
| Jaramillo Timothy J | | Address on File |
| Jared Arth | | Address on File |
| Jared Poncek | | Address on File |
| Jared Precourt | | Address on File |
| Jared Stephenson | | Address on File |
| Jared Stowes | | Address on File |
| Jared Thompson | | Address on File |
| Jarmal Willingham | | Address on File |
| Jarrett Newby | | Address on File |
| Jasaan Beck | | Address on File |
| Jasen Pascal | | Address on File |
| Jasmine Gladden | | Address on File |
| Jason Brooks | | Address on File |
| Jason Copp | | Address on File |
| Jason Dion | | Address on File |

STRETTO

# Creditor Matrix

| Name | Attention | Address |
|---|---|---|
| Jason Dixon | | Address on File |
| Jason Doupe | | Address on File |
| Jason Flores | | Address on File |
| Jason Grout | | Address on File |
| Jason Halbert | | Address on File |
| Jason Jessmore | | Address on File |
| Jason Johnston | | Address on File |
| Jason Lindsay | | Address on File |
| Jason Michaud | | Address on File |
| Jason Mugglin | | Address on File |
| Jason Pittarelli | | Address on File |
| Jason Schutt | | Address on File |
| Jason Shaw | | Address on File |
| Jason Stankiewicz | | Address on File |
| Jason Stark | | Address on File |
| Jason Steckler | | Address on File |
| Jason Turner | | Address on File |
| Jason Turner | | Address on File |
| Jason Weber | | Address on File |
| Jasper Melo | | Address on File |
| Javey Jaman | | Address on File |
| Javier Woodall | | Address on File |
| Javo Beverage Company Inc | | PO Box 6704, Greenville, SC, 29607 |
| Javon Hicks | | Address on File |
| Javon Jones | | Address on File |
| Javon March | | Address on File |
| Jay Greer | | Address on File |
| Jay Hanson | | Address on File |
| Jay Poquadeck | | Address on File |
| Jaylin Ragsdale | | Address on File |
| Jazly Garcia | | Address on File |
| Jazmine Henderson | | Address on File |
| Jb Hunt Transport Inc | | PO Box 98545, Chicago, IL, 60693 |
| JBS | | PO Box 809202, Chicago, IL, 60680 |
| JBS USA Food Company | | PO Box 561477, Denver, CO, 80256-1477 |
| JC Ehrlich Co Inc | | PO Box 13848, Reading, PA, 19612-3848 |
| Jda Software Inc | | PO Box 202621, Dallas, TX, 75320-2621 |
| Jean Aristilde | | Address on File |

STRETTO

# Creditor Matrix

| Name | Attention | Address |
|---|---|---|
| Jean Caballero | | Address on File |
| Jean Carlos Sanchez | | Address on File |
| Jeana Lowry | | Address on File |
| Jeanette Gaither | | Address on File |
| Jeanine Daley | | Address on File |
| Jeannine Miller | | Address on File |
| Jeff Olin | | 191 Main Street, Windsor, NY, 13865 |
| Jefferey Purnell | | Address on File |
| Jefferson Cardell | | Address on File |
| Jeffery Davis | | Address on File |
| Jeffery Iler | | Address on File |
| Jeffery Richmond | | Address on File |
| Jeffery Snow | | Address on File |
| Jeffery Wastradowski | | Address on File |
| Jeffrey Albertson | | Address on File |
| Jeffrey Dusinberre | | Address on File |
| Jeffrey Eutsey Ii | | Address on File |
| Jeffrey Handke | | Address on File |
| Jeffrey Hannagan | | Address on File |
| Jeffrey Harvey | | Address on File |
| Jeffrey Holley | | Address on File |
| Jeffrey Johnson | | Address on File |
| Jeffrey Markel | | Address on File |
| Jeffrey O'Neal | | Address on File |
| Jeffrey Pruitt | | Address on File |
| Jeffrey Sault | | Address on File |
| Jeffrey Smith | | Address on File |
| Jeffrey Wertman | | Address on File |
| Jeffry Mengo | | Address on File |
| Jenkins Jr Leonard | | Address on File |
| Jenkins Rodney A | | Address on File |
| Jennie-O Turkey Store Sales LLC | | PO Box 93447, Chicago, IL, 60673-3447 |
| Jennifer Black | | Address on File |
| Jennifer Evans | | Address on File |
| Jennifer Schroeder | | Address on File |
| Jennifer Stockwell | | Address on File |
| Jennifer Warner | | Address on File |
| Jerald Bailey | | Address on File |

STRETTO

# Creditor Matrix

| Name | Attention | Address |
|---|---|---|
| Jeremiah Hayes | | Address on File |
| Jeremiah Holder | | Address on File |
| Jeremiah Milton | | Address on File |
| Jeremy Alger | | Address on File |
| Jeremy Bateman | | Address on File |
| Jeremy Cutting | | Address on File |
| Jeremy Edwards | | Address on File |
| Jeremy Freeman | | Address on File |
| Jeremy Gorman | | Address on File |
| Jeremy Gray | | Address on File |
| Jeremy Hardaway | | Address on File |
| Jeremy Lakhnenko | | Address on File |
| Jeremy Layton | | Address on File |
| Jeremy Lieu | | Address on File |
| Jeremy Liptai | | Address on File |
| Jeremy Martin | | Address on File |
| Jeremy Morse | | Address on File |
| Jeremy Reynolds | | Address on File |
| Jeremy Singleton | | Address on File |
| Jeremy Stanton | | Address on File |
| Jeremy Wilber | | Address on File |
| Jermaine Clark | | Address on File |
| Jermaine Hawkins | | Address on File |
| Jerold Money Jr | | Address on File |
| Jerome Wallace | | Address on File |
| Jerome Wilson | | Address on File |
| Jerrad Reiner | | Address on File |
| Jerrell Tyree | | Address on File |
| Jerrick Nelson | | Address on File |
| Jerrod Aaron | | Address on File |
| Jerry Hall | | Address on File |
| Jerry Hill | | Address on File |
| Jerry Jackson | | Address on File |
| Jerry Loyd | | Address on File |
| Jerry Robinson Ii | | Address on File |
| Jerry Warren Iii | | Address on File |
| Jervey Rollins | | Address on File |
| Jesse Griffiths | | Address on File |

STRETTO

# Creditor Matrix

| Name | Attention | Address |
|---|---|---|
| Jesse Kendall | | Address on File |
| Jesse Riglioni | | Address on File |
| Jesse Sabin | | Address on File |
| Jesse Stone | | Address on File |
| Jesser Carrillo | | Address on File |
| Jessica Bricks | | Address on File |
| Jessica Hobson | | Address on File |
| Jessica Snyder | | Address on File |
| Jessica Wenner | | Address on File |
| Jessica Wood | | Address on File |
| Jessie Coffer | | Address on File |
| Jessie Zacharias | | Address on File |
| Jesus Colon | | Address on File |
| Jesus Gutierrez | | Address on File |
| Jesus Lopez Camarena | | Address on File |
| Jet Away/Empress Travel | | 907 E Main Street, Endicott, NY, 13760 |
| Jetnet Corporation | | 505 North Drive, Sewickley, PA, 15143-2339 |
| Jewish Health Care Ctr | | 629 Salisbury Street, Worcester, MA, 01609 |
| Jhon Wilmar Restrepo Velez | | Address on File |
| Jhonata Garcia | | Address on File |
| Jhong U. Kim aka Jhong Kim; Richmon IHOP dba Staten Island IHOP | Attn: Howard M File | 260 Christopher Lane, Suite 102, Staten Island, NY, 10314 |
| Jillian Stone | | Address on File |
| Jimmie Thurman | | Address on File |
| Jimmy Carmouche | | Address on File |
| Jimmy Haysmer | | Address on File |
| Jino Mada | | Address on File |
| Jirschele Joanne H | | Address on File |
| JJ Keller & Assoc, Inc. | | PO Box 6609, Carol Stream, IL, 60197-6609 |
| J'Ne Williams | | Address on File |
| Joann Appleman | | Address on File |
| Jobsinlogistics.Com | | 17501 Biscayne Blvd Ste 530, North Miami Beach, FL, 33160 |
| Joe Maye | | Address on File |
| Joe Quitauamo | | Address on File |
| Joel Buckingham | | Address on File |
| Joel Carrasco | | Address on File |
| Joel Chapman | | Address on File |
| Joel Harris | | Address on File |

STRETTO

# Creditor Matrix

| Name | Attention | Address |
|---|---|---|
| Joel Lopez Martinez | | Address on File |
| Joel Posigian | | Address on File |
| John Abbott | | Address on File |
| John Applegate | | Address on File |
| John B Ordille Inc | | PO Box 181, Hammonton, NJ, 08037 |
| John Babylon | | Address on File |
| John Bell | | Address on File |
| John Blackwell | | Address on File |
| John Boos and Co. | | 35261 Eagle Way, Chicago, IL, 60678-1352 |
| John Carnessali Photography | | 225 Wilkinson St #430, Syracuse, NY, 13204 |
| John Collier | | Address on File |
| John Cook | | Address on File |
| John Cramer | | Address on File |
| John Didonato | Attn: John Didonato | 1166 Avenue Of The Americas, 3rd Floor, New York, NY, 10036 |
| John Elliott | | Address on File |
| John Fien | | Address on File |
| John Forbes | | Address on File |
| John Green | | Address on File |
| John Hammerstrom | | Address on File |
| John Hancock Life Ins | | PO Box 7247-0239, Philadelphia, PA, 19170-0239 |
| John Ingoldsby | | Address on File |
| John Ingram | | Address on File |
| John Johnson | | Address on File |
| John Johnson | | Address on File |
| John Lipari Iii | | Address on File |
| John Lorden | | Address on File |
| John Lounsberry | | Address on File |
| John Morris | | Address on File |
| John Muhammad | | Address on File |
| John Nistendirk | | Address on File |
| John Noll | | Address on File |
| John Osiecki | | Address on File |
| John P Rogers Elec Inc | | 21 Phelps St, Binghamton, NY, 13901 |
| John Paulson | | Address on File |
| John R Gray | | 86 Albatross Court, Front Royal, VA, 22630 |
| John Ritzenthaler Company | | PO Box 821639, Philadelphia, PA, 19182-1639 |
| John Ross | | Address on File |
| John Schouster | | Address on File |

STRETTO

# Creditor Matrix

| Name | Attention | Address |
|---|---|---|
| John Sculley | | Address on File |
| John Sebok | | Address on File |
| John Sellitto | | Address on File |
| John Skinner | | Address on File |
| John Sloan | | Address on File |
| John Soules Foods Inc | | PO Box 4579, Tyler, TX, 75712 |
| John Steele | | Address on File |
| John Tootill | | Address on File |
| John Tworkowsky | | Address on File |
| John Villane Ii | | Address on File |
| John Yager | | Address on File |
| John Young | | Address on File |
| John Zick V | | Address on File |
| John Ziegler | | Address on File |
| Johnnice Stapleton | | Address on File |
| Johnnie Cotton | | Address on File |
| Johnny Cobbins | | Address on File |
| Johnny Groover | | Address on File |
| Johnny Maldonado Duarte | | Address on File |
| Johnny Thach | | Address on File |
| Johnny White | | Address on File |
| Johnson Chylon | | Address on File |
| Johnson Controls Fire Protection LP | | Dept Ch 10320, Palatine, IL, 60055-0320 |
| Johnson Corey | | Address on File |
| Johnson Darrin | | Address on File |
| Johnson David | | Address on File |
| Johnson David L | | Address on File |
| Johnson Davonta | | Address on File |
| Johnson Equipment Company | | PO Box 802009, Dallas, TX, 75380-2009 |
| Johnson Gary K | | Address on File |
| Johnson John M | | Address on File |
| Johnson Jr John W | | Address on File |
| Johnson Jr Kelvin | | Address on File |
| Johnson Luke N | | Address on File |
| Johnson Mcpee | | Address on File |
| Johnson Michael A | | Address on File |
| Johnson Raphael | | Address on File |
| Johnson Shomari A | | Address on File |

STRETTO

# Creditor Matrix

| Name | Attention | Address |
|---|---|---|
| Johnson Tavon A | | Address on File |
| Johnson Terrance R | | Address on File |
| Johnston Murray A | | Address on File |
| Joiner Duncan | | Address on File |
| Joiner Lyndell | | Address on File |
| Joiner Willie E | | Address on File |
| Joley Stanton | | Address on File |
| Jolly Roofing & Contracting Co Inc | | 711 Chaney Cove, Collierville, TN, 38017 |
| Joly Matthew | | Address on File |
| Jon Brown | | Address on File |
| Jonathan Baier | | Address on File |
| Jonathan Barrows | | Address on File |
| Jonathan Bresee | | Address on File |
| Jonathan Brewer | | Address on File |
| Jonathan Bush | | Address on File |
| Jonathan Cook | | Address on File |
| Jonathan Cooper | | Address on File |
| Jonathan Darling | | Address on File |
| Jonathan Franco | | Address on File |
| Jonathan Goldman | | Address on File |
| Jonathan Kelsey | | Address on File |
| Jonathan Komenda-Scherer | | Address on File |
| Jonathan Myrick | | Address on File |
| Jonathan Nevels | | Address on File |
| Jonathan Pena | | Address on File |
| Jonathan Plummer | | Address on File |
| Jonathan Rodriguez | | Address on File |
| Jonathan Ruelas | | Address on File |
| Jonathan Siedlecky | | Address on File |
| Jonathon Lewis | | Address on File |
| Jones Alan | | Address on File |
| Jones Dairy Farm | | PO Box 808, Fort Atkinson, WI, 53538-0808 |
| Jones David Q | | Address on File |
| Jones Kevin | | Address on File |
| Jones Leslie | | Address on File |
| Jones Mark A | | Address on File |
| Jones Sean P | | Address on File |
| Jones Specialty Services Group | | PO Box 170, Corbettsville, NY, 13749 |

STRETTO

# Creditor Matrix

| Name | Attention | Address |
|---|---|---|
| Jonray Perez | | Address on File |
| Jordan Bishop | | Address on File |
| Jordan Blanton | | Address on File |
| Jordan Crook | | Address on File |
| Jordan Daniels | | Address on File |
| Jordan Emerson | | Address on File |
| Jordan Fuller | | Address on File |
| Jordan Martin | | Address on File |
| Jordan Scott | | Address on File |
| Jordan Simpson | | Address on File |
| Jordan Smith | | Address on File |
| Jordan Wayne | | Address on File |
| Jordon Buck | | Address on File |
| Jordon Palmer | | Address on File |
| Jordon Weber | | Address on File |
| Jorge Melendez | | Address on File |
| Jorge Rojas | | Address on File |
| Jorge Velazquez | | Address on File |
| Josalyn Harwell | | Address on File |
| Josaphat Kerley | | Address on File |
| Joscar Ortiz | | Address on File |
| Josch Kramer | | Address on File |
| Jose Alcala | | Address on File |
| Jose Becerra | | Address on File |
| Jose Carrillo | | Address on File |
| Jose Espinoza | | Address on File |
| Jose Falche | | Address on File |
| Jose Ferrer | | Address on File |
| Jose Ferrer | | Address on File |
| Jose Funes | | Address on File |
| Jose Garfias | | Address on File |
| Jose Heredia | | Address on File |
| Jose Hernandez | | Address on File |
| Jose Mendoza | | Address on File |
| Jose Olique | | Address on File |
| Jose Ordonez | | Address on File |
| Jose Perez-Santos | | Address on File |
| Jose Quintanilla | | Address on File |

STRETTO

# Creditor Matrix

| Name | Attention | Address |
|---|---|---|
| Jose Ramirez | | Address on File |
| Jose Richard | | Address on File |
| Jose Rivera | | Address on File |
| Jose Rivera | | Address on File |
| Jose Torres | | Address on File |
| Jose Villanueva | | Address on File |
| Josef Ziegler | | Address on File |
| Joseph A Cimino Food Brokers Inc | | 7595 Morgan Rd, Liverpool, NY, 13090 |
| Joseph Battaglia | | Address on File |
| Joseph Caballero | | Address on File |
| Joseph Chinchilla | | Address on File |
| Joseph Cicon | | Address on File |
| Joseph Gibson | | Address on File |
| Joseph Gomez Segui | | Address on File |
| Joseph Grunewald | | Address on File |
| Joseph Hickey Sr | | Address on File |
| Joseph Kelly | | Address on File |
| Joseph Kelly | | Address on File |
| Joseph Kombou | | Address on File |
| Joseph Lamb | | Address on File |
| Joseph Lannon | | Address on File |
| Joseph Lilley Jr | | Address on File |
| Joseph Little | | Address on File |
| Joseph Mba | | Address on File |
| Joseph Nieves | | Address on File |
| Joseph Paramore | | Address on File |
| Joseph Posigian | | Address on File |
| Joseph Pratt | | Address on File |
| Joseph Pullin | | Address on File |
| Joseph Ragsdale | | Address on File |
| Joseph Smith | | Address on File |
| Joseph Sullivan | | Address on File |
| Joseph Tadiello | | Address on File |
| Joseph Torres | | Address on File |
| Joseph Weaver | | Address on File |
| Joseph Wilcox | | Address on File |
| Josephine Rodriguez | | Address on File |
| Joseph'S Gourmet Pasta Company | | 262 Primrose Street, Haverhill, MA, 01830 |

STRETTO

# Creditor Matrix

| Name | Attention | Address |
|---|---|---|
| Joshua Alexander | | Address on File |
| Joshua Barnett | | Address on File |
| Joshua Belles | | Address on File |
| Joshua Bessette | | Address on File |
| Joshua Brand | | Address on File |
| Joshua Cliff | | Address on File |
| Joshua Coleman | | Address on File |
| Joshua Covey | | Address on File |
| Joshua Crouse | | Address on File |
| Joshua Danko | | Address on File |
| Joshua Davies | | Address on File |
| Joshua Davis | | Address on File |
| Joshua Diaz | | Address on File |
| Joshua Ewald | | Address on File |
| Joshua Footman | | Address on File |
| Joshua Gudzinas | | Address on File |
| Joshua Hall | | Address on File |
| Joshua King | | Address on File |
| Joshua Madigan | | Address on File |
| Joshua Mckinley | | Address on File |
| Joshua Mower | | Address on File |
| Joshua Nichols | | Address on File |
| Joshua Phillips | | Address on File |
| Joshua Rios | | Address on File |
| Joshua Rodriguez | | Address on File |
| Joshua Shamlin | | Address on File |
| Joshua Shaylor | | Address on File |
| Joshua Slater | | Address on File |
| Joshua Snyder | | Address on File |
| Joshua Storms | | Address on File |
| Joshua Struble | | Address on File |
| Joshua Torres | | Address on File |
| Joshua White | | Address on File |
| Joshua Wiggins | | Address on File |
| Joshua Wolcott | | Address on File |
| Joshua Woodward | | Address on File |
| Joshua Wunder | | Address on File |
| Joshua Zavada | | Address on File |

STRETTO

# Creditor Matrix

| Name | Attention | Address |
|---|---|---|
| Josiah Rogers | | Address on File |
| Josue Garcia-Rodriguez | | Address on File |
| Josue Reyes | | Address on File |
| Josue Santiago | | Address on File |
| Jovan March | | Address on File |
| Joy Blackson | | Address on File |
| Joy Chesney | | Address on File |
| Joy Cone Company | | PO Box 71972, Chicago, IL, 60694-1972 |
| Joyce Chen Product | | 550 North Rano Rd, Lake Zurich, IN, 60047 |
| Joyce Sprouse | | Address on File |
| Jpd Financial Inc | | Suite 202 6920 Santa Teresa Blvd, San Jose, CA, 95119 |
| Jpmorgan Chase Bank, N.A. | | PO Box 2558, 1111 Fannin Tx2-F135, Houston, TX, 77252-2558 |
| Jpmorgan Chase Bank, N.A. | | PO Box 33035, Houston, KY, 40202 |
| JPMorgan Chase Bank, N.A. | Attn: Legal Dept. | PO Box 2558, 1111 Fannin TX2-F135, Houston, TX, 77252-2558 |
| JPMorgan Chase Bank, N.A. | Attn: Legal Dept. | PO Box 33035, Houston, KY, 40202 |
| Jr Simplot Co | | PO Box 100948, Atlanta, GA, 30384-0948 |
| Jtm Provisions Co Inc | | PO Box 711134, Cincinnati, OH, 45271-1134 |
| Juan Berdecia | | Address on File |
| Juan Diaz Escalante | | Address on File |
| Juan Dieppa | | Address on File |
| Juan Leon | | Address on File |
| Juan Rosado | | Address on File |
| Juan Rubio | | Address on File |
| Juan Sapon | | Address on File |
| Juan Urquia | | Address on File |
| Juan Watkins | | Address on File |
| Judith Eckert | | Address on File |
| Judson Jacob | | Address on File |
| Julie Oliver | | Address on File |
| Julien Therlange | | Address on File |
| Julio Vega | | Address on File |
| Julissa Schoonover | | Address on File |
| Julius Fenwick | | Address on File |
| Julius Thompson | | Address on File |
| Junior Heredia | | Address on File |
| Just Born Inc | | PO Box 642214, Pittsburgh, PA, 15264-2214 |
| Just Rite Equipment | | PO Box 414746, Boston, MA, 02241-4746 |
| Justice Golson | | Address on File |

STRETTO

# Creditor Matrix

| Name | Attention | Address |
| --- | --- | --- |
| Justin Alexander | | Address on File |
| Justin Criscitello | | Address on File |
| Justin Estrada | | Address on File |
| Justin Fuller | | Address on File |
| Justin Fuller | | Address on File |
| Justin Heinze | | Address on File |
| Justin Holmes | | Address on File |
| Justin Iversen | | Address on File |
| Justin Kamuhanda | | Address on File |
| Justin Lashley | | Address on File |
| Justin Laurie | | Address on File |
| Justin Lee | | Address on File |
| Justin Loy | | Address on File |
| Justin Neare | | Address on File |
| Justin Nelson | | Address on File |
| Justin Nitcholas | | Address on File |
| Justin Quick | | Address on File |
| Justin Schaub | | Address on File |
| Justin Smallwood | | Address on File |
| Justin Taylor | | Address on File |
| Justin Vanderpool | | Address on File |
| Justin Voss | | Address on File |
| Justin Wheeler | | Address on File |
| Justin Wilson | | Address on File |
| Justin Wright | | Address on File |
| Justin Zigmant | | Address on File |
| Justo Martinez | | Address on File |
| K & S Plumbing Heating Air | | 329 Water St, Binghamton, NY, 13901 |
| K&D Factory Service, Inc. | | 1833-41 N Cameron Street, Harrisburg, PA, 17103 |
| K2D Inc Dba Colorado Premium Foods | | PO Box 74008718, Chicago, IL, 60674 |
| Kadarius Lewis | | Address on File |
| Kadi Haynes | | Address on File |
| Kaeckmeister Kurt | | Address on File |
| Kagome Foods Inc | | PO Box 677010, Dallas, TX, 75267 |
| Kagome Inc | Attn: Pam Kelley | PO Box 45709, San Francisco, CA, 94145-0709 |
| Kahlil Ross | | Address on File |
| Kaim Steve | | Address on File |
| Kaine Richway | | Address on File |

STRETTO

# Creditor Matrix

| Name | Attention | Address |
|---|---|---|
| Kaiser Pickles | | 500 York St, Cincinnati, OH, 45214 |
| Kaitlyn Chaban | | Address on File |
| Kalman Frank W | | Address on File |
| Kaloma Thomas | | Address on File |
| Kalustyan Corporation | | 855 Rahway Avenue, Union, NJ, 07083 |
| Kane Is Able | | 3 Stauffer Industrial Park, Taylor, PA, 18517 |
| Kane Michael | | Address on File |
| Kanpak LLC | | PO Box 204788, Dallas, TX, 75320 |
| Kapil Pantha | | Address on File |
| Kapis Ii Charles H | | Address on File |
| Kappus Company | | 4755 W 150th Street, Cleveland, OH, 44135-3330 |
| Kara Carrasquillo | | Address on File |
| Karabec Shane | | Address on File |
| Karamanakis George | | Address on File |
| Kareem Moore | | Address on File |
| Kareem Moore Jr | | Address on File |
| Kareem Page | | Address on File |
| Karen Astrologo | | Address on File |
| Karen Johnson | | Address on File |
| Karen Kuhl | c/o Cognetti & Cimini | Attn: James D. Greco, 700 Scranton Electric Bldg., 507 Linden St., Scranton, PA, 18503 |
| Karen Mattioli | | Address on File |
| Karen Staubes | | Address on File |
| Kari Out Co | | 399 Knollwood Rd, White Plains, NY, 10603 |
| Karl Brown | | Address on File |
| Karl Dochnal | | Address on File |
| Karl House | | Address on File |
| Karn William | | Address on File |
| Karon Sherrod | | Address on File |
| Kasandra Watkins | | Address on File |
| Kassi Rowe | | Address on File |
| Kassin Dana | | Address on File |
| Kassondra Hoyt | | Address on File |
| Katelyn Hartman | | Address on File |
| Katelyn Page | | Address on File |
| Katelynn Showers | | Address on File |
| Kateri Sibley | | Address on File |
| Katharine Olszewski | | Address on File |

STRETTO

# Creditor Matrix

| Name | Attention | Address |
|---|---|---|
| Katherine Walker | | Address on File |
| Kathleen Frantellizzi | | Address on File |
| Katie Stankiewicz | | Address on File |
| Katrina Winters | | Address on File |
| Katz Americas | | 3685 Lockport Rd, Sanborn, NY, 14132 |
| Kavuludi Teddy M | | Address on File |
| Kayden Wearing | | Address on File |
| Kayem Foods Inc | | PO Box 11013, Boston, MA, 02211 |
| Kayla Canfield | | Address on File |
| Keating of Chicago #234932 | | PO Box 84932, Chicago, IL, 60689-4932 |
| Keating of Chicago Inc | | PO Box 84932, Chicago, IL, 60689-4932 |
| Kee Denis F | | Address on File |
| Keeton Cody | | Address on File |
| Keishla Hernandez | | Address on File |
| Keith Benson | | Address on File |
| Keith Blood | | Address on File |
| Keith Cunningham | | Address on File |
| Keith Davis | | Address on File |
| Keith Phillips | | Address on File |
| Keith Pobocek | | Address on File |
| Keith Putnam | | Address on File |
| Keith Verderber | | Address on File |
| Keith Wilber | | Address on File |
| Kelley Christopher M | | Address on File |
| Kellie Durkee | | Address on File |
| Kellie Mignoli | | Address on File |
| Kellogg Company | | 25714 Network Place, Chicago, IL, 60673 |
| Kellogg Sales Company | | 25714 Network Place, Chicago, IL, 60673-1257 |
| Kellum Stephen | | Address on File |
| Kelly Atkinson | | Address on File |
| Kelly Blair | | Address on File |
| Kelly Glennon | | Address on File |
| Kelly John M | | Address on File |
| Kelly Parsons | | Address on File |
| Kelly Services | | PO Box 820405, Philadelphia, PA, 19182-0405 |
| Kellyn Guzman | | Address on File |
| Kelsey Jonathan M | | Address on File |
| Kelvin Johnson | | Address on File |

STRETTO

# Creditor Matrix

| Name | Attention | Address |
|---|---|---|
| Kemak Theodore | | Address on File |
| Ken Chin Foods | | 272 Mill Street, Worcester, MA, 01602 |
| Kenan Mujakovic | | Address on File |
| Kendall Jesse | | Address on File |
| Kendall Stimage | | Address on File |
| Kenderras Fields | | Address on File |
| Kendric Richard | | Address on File |
| Kendrick Beard | | Address on File |
| Kenneth Bivens | | Address on File |
| Kenneth Cobb | | Address on File |
| Kenneth Cunningham | | Address on File |
| Kenneth Delnegro | | Address on File |
| Kenneth Grant Jr | | Address on File |
| Kenneth Harrison | | Address on File |
| Kenneth Hoyt | | Address on File |
| Kenneth Mejias | | Address on File |
| Kenneth O Lester Co Inc | | PO Box 688, Lebanon, TN, 37088 |
| Kenneth Shattuck | | Address on File |
| Kenneth Smith | | Address on File |
| Kenneth Stine Jr | | Address on File |
| Kenneth Wassum | | Address on File |
| Kenneth Williams | | Address on File |
| Kens Foods Inc | | PO Box 6197, Boston, MA, 02212-6197 |
| Kentucky Revenue Cabinet | | Compliance Section St#65, Frankfort, KY, 40620-0003 |
| Kentucky State Treasurer | | PO Box 1150, Frankfort, KY, 40602-1150 |
| Kern Jr Thomas | | Address on File |
| Kerri Mulligan | | Address on File |
| Kerry Ingredients & Flavours | | PO Box 98489, Chicago, IL, 60693-8489 |
| Kerry Ingredients & Flavours | Attn: Kif Ar | PO Box 409141, Atlanta, GA, 30384-9141 |
| Kershner Laura | | Address on File |
| Kerwin Mcguire | | Address on File |
| Kettle Cuisine Inc | | 330 Lynnway (Rear Building), Lynn, MA, 01901 |
| Keurig Green Mountain Inc | | PO Box 414159, Boston, MA, 02241-4159 |
| Kevia Pratcher | | Address on File |
| Kevin Brooks | | Address on File |
| Kevin Burger | | Address on File |
| Kevin Carter | | Address on File |
| Kevin Cooper Jr | | Address on File |

STRETTO

# Creditor Matrix

| Name | Attention | Address |
|---|---|---|
| Kevin Eakle | | Address on File |
| Kevin Gallagher | | Address on File |
| Kevin Hayhurst | | Address on File |
| Kevin Haynes | | Address on File |
| Kevin Holbert | | Address on File |
| Kevin Mccoy | | Address on File |
| Kevin Melgar | | Address on File |
| Kevin Morejon | | Address on File |
| Kevin Mueller | | Address on File |
| Kevin Murray | | Address on File |
| Kevin Nielsen | | Address on File |
| Kevin Perry | | Address on File |
| Kevin Pinney | | Address on File |
| Kevin Sexton | | Address on File |
| Kevin Smith | | Address on File |
| Kevin Stevens | | Address on File |
| Kevin Stevens | | Address on File |
| Kevin Sweet | | Address on File |
| Kevin Thomas | | Address on File |
| Kevin Vazquez | | Address on File |
| Kevin Wallace | | Address on File |
| Kewanis Haynes | | Address on File |
| Keyser Walter A | | Address on File |
| Keyshawn Baker | | Address on File |
| Keystone Foods LLC | | PO Box 532073, Atlanta, GA, 30353-2073 |
| Khan Tauqeer A | | Address on File |
| Khayri Wallace | | Address on File |
| Khristine Breeding | | Address on File |
| Kian Flores Morales | | Address on File |
| Kibble & Prentice | | PO Box 62949, Virginia Beach, VA, 23466 |
| Kidzsmart Concepts Inc | | 1003 Cambie Street, Vancouver, BC, V6B 5L7, Canada |
| Kiera Hennessey | | Address on File |
| Kilmer Derrick L | | Address on File |
| Kilpatrick Colin | | Address on File |
| Kilpatrick David | | Address on File |
| Kim Dixon | | Address on File |
| Kim Quinn | | Address on File |
| Kim Schenning | | Address on File |

STRETTO

# Creditor Matrix

| Name | Attention | Address |
|---|---|---|
| Kimbal Green | | Address on File |
| Kimball Joseph | | Address on File |
| Kimberly Bailey | | Address on File |
| Kimberly Gurnee | | Address on File |
| Kimberly Martin | | Address on File |
| Kimberly Mims | | Address on File |
| Kimberly Ramos | | Address on File |
| Kimberly Sinclair | | Address on File |
| Kimberly Williams | | Address on File |
| Kimbley Kristopher D | | Address on File |
| Kinexo | | PO Box 6097, Rocky Mount, NC, 27802 |
| King Kenneth | | Address on File |
| King Kevin | | Address on File |
| Kinsley Power Systems | | 14 Connecticut South Drive, East Granby, CT, 06026 |
| Kipp Travis N | | Address on File |
| Kira Brewster | | Address on File |
| Kirk Bennett | | Address on File |
| Kirk Butler | | Address on File |
| Kirk Chin | | Address on File |
| Kirkwood Darneld E | | Address on File |
| Kirsch Christina | | Address on File |
| Kithcart William H | | Address on File |
| Kitu Life Inc | | 1732 First Ave 25614, New York, NY, 10128 |
| Klehr Timothy A | | Address on File |
| Klein Keith J | | Address on File |
| Kleitz Susan | | Address on File |
| Klimek Matthew P | | Address on File |
| Klinko Stephanie E | | Address on File |
| Klosterman Baking Company | | PO Box 712572, Cincinnati, OH, 45271-2572 |
| K-Management Resources | | PO Box 6775, San Antonio, TX, 78209 |
| Knack Systems LLC | | Suite 425 10 Woodbridge Circle Dr, Woodbridge, NJ, 07095 |
| Knapp David M | | Address on File |
| Knapp Nicole L | | Address on File |
| Knebusch Robert | | Address on File |
| Knight Debra L | | Address on File |
| Knight Tyrone | | Address on File |
| Knotts Woodrow | | Address on File |
| Knouse Foods Inc | | PO Box 640743, Pittsburgh, PA, 15264-0743 |

STRETTO

# Creditor Matrix

| Name | Attention | Address |
|---|---|---|
| Knowles Jr Earl | | Address on File |
| Knuth Refrigeration & A/C Inc | | 615 Gibbons Street, Scranton, PA, 18505 |
| Koala Division | | PO Box 911607, Denver, CO, 80291-1607 |
| Kobe Parks | | Address on File |
| Koch Foods of Cincinnati | Attn: Krista Aquilo | PO Box 71233, Chicago, IL, 60694-1233 |
| Koch Foods of Mississippi LLC | | PO Box 71245, Chicago, IL, 60694-1245 |
| Koch Meats | | PO Box 71176, Chicago, IL, 60694-1176 |
| Kochman Christopher | | Address on File |
| Kody Huggins | | Address on File |
| Kody Van Norman | | Address on File |
| Kojo Amet | | Address on File |
| Kolbe Mason | | Address on File |
| Komanage LLC | | 40 Court St, Binghamton, NY, 13901 |
| Komor Stanley | | Address on File |
| Konica Minolta Business Solutions | | Dept At 952823, Atlanta, GA, 31192-2823 |
| Konop Ryan | | Address on File |
| Kontos Foods Inc | | PO Box 628, Paterson, NJ, 07544 |
| Kosmas Christidis | | Address on File |
| Kossi Adanou | | Address on File |
| Kostick Robert E | | Address on File |
| Kostura Joshua | | Address on File |
| Kraft Foods | | 22541 Network Place, Chicago, IL, 60673-1225 |
| Kraft Foods | | PO Box 13063, Newark, NJ, 07188 |
| Kraft Foods Global Inc Successor By | | PO Box 849955, Dallas, TX, 75284-9955 |
| Kraft Heinz Foods Company | | 22541 Network Place, Chicago, IL, 60673-1225 |
| Kraft Heinz Foods Company | Attn: Susan King | PO Box 13063, Newark, NJ, 07188 |
| Kraft James | | Address on File |
| Kramer Josch L | | Address on File |
| Krehers Farm Fresh Eggs | | PO Box 410, Clarence, NY, 14031 |
| Krieger Roger P | | Address on File |
| Kris Loeb | | Address on File |
| Kristen Abbott | | Address on File |
| Kristian Gilg | | Address on File |
| Kristina Pharr | | Address on File |
| Kristina Westerman | | Address on File |
| Kristopher Balser | | Address on File |
| Kristopher Layne | | Address on File |
| Kristopher Lundstrum | | Address on File |

STRETTO

# Creditor Matrix

| Name | Attention | Address |
|---|---|---|
| Kristy Ciesielski | | Address on File |
| Kristy Schultes | | Address on File |
| Kromhout Michael A | | Address on File |
| Kromhout Virginia | | Address on File |
| Kruger Foods Inc | | Dept La 23287, Pasadena, CA, 91185-3287 |
| Kruger Products (Usa) Inc | | PO Box 66512, Chicago, IL, 60666-0512 |
| Kruse Andrew J | | Address on File |
| Kruse Anthony | | Address on File |
| Ks&D Distributors Inc | | 1900 Empire Blvd #309, Webster, NY, 14580 |
| Kula Maciej | | Address on File |
| Kulas Jamie S | | Address on File |
| Kunzler & Company Inc | | PO Box 4747, Lancaster, PA, 17604-4747 |
| Kurt Eichholz | | Address on File |
| Kurt Lamb | | Address on File |
| Kurt Nunns | | Address on File |
| Kurzrock William J | | Address on File |
| Kutney Ryan | | Address on File |
| Kyle Dean | | Address on File |
| Kyle Gyurko | | Address on File |
| Kyle Henderson | | Address on File |
| Kyle King | | Address on File |
| Kyle Payne | | Address on File |
| Kyle Seward | | Address on File |
| Kyle Simon | | Address on File |
| Kyle Small | | Address on File |
| Kyle Stoddard | | Address on File |
| Kyle Voorhis | | Address on File |
| Kylee Weyant | | Address on File |
| La Rosas Bakery | | 79 East Newman Springs Rd, Shrewsbury, NJ, 07702 |
| Labarre Melissa | | Address on File |
| Labelle Brian R | | Address on File |
| Lacey Cohen | | Address on File |
| Lacey Reardon | | Address on File |
| Lactalis Retail Dairy Inc | | PO Box 932609, Atlanta, GA, 31193-2609 |
| Ladarius Shipp | | Address on File |
| Ladym Joseph | | Address on File |
| Lafourche Parish School B | | PO Box 997, Thibodaux, LA, 70302-0997 |
| Laing Industries Inc | | 430 Broome Corp Prkwy, Conklin, NY, 13748 |

STRETTO

# Creditor Matrix

| Name | Attention | Address |
|---|---|---|
| Lainhart Stephen | | Address on File |
| Lake Beverage Corporation | | 900 John Street, West Henrietta, NY, 14586 |
| Lakeisha Cunningham | | Address on File |
| Lakeside Foods Inc | | PO Box 1327, Manitowoc, WI, 54221 |
| Lale Corley | | Address on File |
| Lam Paul M | | Address on File |
| Lamar Companies | | PO Box 96030, Baton Rouge, LA, 70896 |
| Lamarca & Sons Baking Co Inc | | 32 Riverside Park, Malden, MA, 02148 |
| Lamb Steven J | | Address on File |
| Lamb Weston Sales Inc | | PO Box 70075, Chicago, IL, 60673 |
| Lamb Weston Sales Inc. | | PO Box 70075, Chicago, IL, 60673-0075 |
| Lambert Kevin | | Address on File |
| Lamonta Artis | | Address on File |
| Lance Dantzler | | Address on File |
| Land O'Lakes Inc | | PO Box 840897, Dallas, TX, 75284 |
| Land Sea & Air Med Review | | 910 Route 109, N. Lindenhurst, NY, 11757 |
| Landis Steven T | | Address on File |
| Landon David R | | Address on File |
| Landon Shelly A | | Address on File |
| Landon Thomas | | Address on File |
| Lannon Joseph S | | Address on File |
| Lanovara Specialty Foods Inc | | 208 Mushroom Blvd, Rochester, NY, 14623 |
| Lantmannen Unibake USA Inc | | Dept. Ch 19161, Palatine, IL, 60055-9161 |
| Laquiene Williams | | Address on File |
| Laron Street | | Address on File |
| Larry Aleksandrich | | 33 Monroe Ave, Carteret, NJ, 07008 |
| Larry Allen | | Address on File |
| Larry Hampton | | Address on File |
| Larry Henderson | | Address on File |
| Larry Hynson | | Address on File |
| Larry Jones | | Address on File |
| Larry Kozina | | Address on File |
| Larsen Alan L | | Address on File |
| Lash Deborah | | Address on File |
| Lashay Willis | | Address on File |
| Lashley Justin D | | Address on File |
| Lasskorn Martin | | Address on File |
| Lassonde Pappas and Company Inc | Attn: Laurel Benarba | 36643 Treasury Center, Chicago, IL, 60694-6600 |

STRETTO

# Creditor Matrix

| Name | Attention | Address |
|---|---|---|
| Latham & Watkins LLP | Attn: Mark Morris | 355 South Grand Avenue, Los Angeles, CA, 90071-1560 |
| Latia Norwood | | Address on File |
| Latorry Herring | | Address on File |
| Latour Christine R | | Address on File |
| Latrenya Spence | | Address on File |
| Lauren Bauer | | Address on File |
| Lauren Ferraro | | Address on File |
| Lauren Grier | | Address on File |
| Lauren Yaeger | | Address on File |
| Laurie Fangmann | | Address on File |
| Lavoi Corporation | | 1749 Tullie Circle Ne, Atlanta, GA, 30329 |
| Lavondra Carter | | Address on File |
| Lavonte Smith | | Address on File |
| Law Office of Carley Iafrate,P.C | | 38 N Court St, Providence, RI, 02903 |
| Law Office of Nicole Gonger, PLLC | | 6000 Shepherd Mountain Cove #213, Austin, TX, 78730 |
| Lawler Foods Ltd | | PO Box 2558, Humble, TX, 77347 |
| Lawrence Anderson | | Address on File |
| Lawrence Dyrlund | | Address on File |
| Lawrence Foods Inc | | 2200 Lunt Avenue, Elk Grove Village, IL, 60007 |
| Lawson Danielle M | | Address on File |
| Lay Bobby | | Address on File |
| Lay Dempsey B | | Address on File |
| Layton Jeremy E | | Address on File |
| Lazer Spot Inc | | PO Box 933785, Atlanta, GA, 31193 |
| LBP Manufacturing | | 3001 Cofer Rd, Richmond, VA, 23224 |
| Lbp Manufacturing Inc | | 9305 Paysphere Circle, Chicago, IL, 60674 |
| Le Bus Bakery | | 480 Shoemaker Rd, King Of Prussia, PA, 19406 |
| Leah Martin | | Address on File |
| Leah Reeves | | Address on File |
| Leasefund Counsel | Attn: Stephen Levin | 4905 Tilghman Street, Suite 310, Allentown, PA, 18104 |
| Leasefund LLC | | Suite 1720 401 E Las Olas Blvd, Fort Lauderdale, FL, 33301 |
| Leasefund, LLC | Attn: Brian Holland | 401 East Las Olas Boulevard, Suite 1720, Ft. Lauderdale, FL, 33301 |
| Le-A-Shawn Bethea | | Address on File |
| Lee Andrea L | | Address on File |
| Lee Christine M | | Address on File |
| Lee Ishamere | | Address on File |
| Lee John | | Address on File |
| Lee Michael J | | Address on File |

STRETTO

# Creditor Matrix

| Name | Attention | Address |
|---|---|---|
| Lee Shelby | | Address on File |
| Legacy Bank of Florida | | 12 Se 7th Street Suite 600, Fort Lauderdale, FL, 33301 |
| Legacy Bank of Florida | Attn: Legal Dept. | 12 SE 7th Street, Suite 600, Fort Lauderdale, FL, 33301 |
| Legg Ethan | | Address on File |
| Lehane Charles D | | Address on File |
| Leigh Tripp | | Address on File |
| Lenon Whitfield | | Address on File |
| Leo Henry | | Address on File |
| Leo Iii Albert M | | Address on File |
| Leo Lawson | | Address on File |
| Leo Shepard | | Address on File |
| Leomary Zevallos Ramos | | Address on File |
| Leon Edwards | | Address on File |
| Leon Johnson | | Address on File |
| Leon Price | | Address on File |
| Leon Repella | | Address on File |
| Leonard Arrington | | Address on File |
| Leonard Britt | | Address on File |
| Leonard Elliott | | Address on File |
| Leonard Hill | | Address on File |
| Leonard Licata | | Address on File |
| Leonardo Zevallos | | Address on File |
| Leone Nicole | | Address on File |
| Leonte Lawler | | Address on File |
| Lepage Bakeries Inc | | PO Box 842440, Boston, MA, 02284-2440 |
| Leprino Foods Dairy Products Co | | PO Box 202738, Dallas, TX, 75320-2738 |
| Lerma Rebecca | | Address on File |
| Lermaine Patterson | | Address on File |
| Leroy Antoine | | Address on File |
| Leroy Yves | | Address on File |
| Lesaffre Yeast Corp | | Department 59932, Milwaukee, WI, 53259 |
| Lesly Dory | | Address on File |
| Lesoine Jacob | | Address on File |
| Lessard Martha M | | Address on File |
| Lester Gary | | Address on File |
| Letica Corporation | | Dept 771108, Detroit, MI, 48277-1108 |
| Leticia Mcclinton | | Address on File |
| Leveille Scott P | | Address on File |

STRETTO

# Creditor Matrix

| Name | Attention | Address |
|---|---|---|
| Levene James B | | Address on File |
| Levi Green | | Address on File |
| Levis Kamto | | Address on File |
| Levy Scully Lorraine | | Address on File |
| Lewis Aaron | | Address on File |
| Lewis Brisbois Bisgaard & Smith LLP | | 633 West 5th Street Suite 4000, Los Angeles, CA, 90071 |
| Lewis Kadarius C | | Address on File |
| Lewis Kingsborough | | Address on File |
| Lheureux Philip | | Address on File |
| Li Destri Foods Inc | | Dept 163, Buffalo, NY, 14267 |
| Liam Lynch | | Address on File |
| Lian Mcguane | | Address on File |
| Libbey Glass Inc | | PO Box 93864, Chicago, IL, 60673-3864 |
| Liberati Tamela J | | Address on File |
| Liberty Greenleaf | | 430 Berg Lane, Morristown, TN, 37813 |
| Liberty Greenleaf | | PO Box 6099, Phoenix, AZ, 85005 |
| Liberty Mutual Insurance | | PO Box 2027, Keene, NH, 03431-7027 |
| Liberty Mutual Insurance Co | Attn: S.J. Whalen | 175 Berkeley St. H.O. Financial Credit, H.O. Financial Credit, Boston, MA, 02117 |
| Liberty Property Limited | | PO Box 828438, Philadelphia, PA, 19182 |
| Lich Richard | | Address on File |
| Lifetime Benefit Solutions | | PO Box 5211, Binghamton, NY, 13902-5211 |
| Lifetime Brands | | Dept Ch 17745, Palatine, IL, 60055 |
| Lifoam Industries LLC | | PO Box 826546, Philadelphia, PA, 19182-3426 |
| Lightfoot James | | Address on File |
| Liliana Guzman | | Address on File |
| Lilianna Rodas | | Address on File |
| Lilley Jr Joseph A | | Address on File |
| Lillys Fresh Pasta Company | | 208 Main St, Everett, MA, 02149 |
| Lincoln Parish | | PO Box 863, 201 N Vienna St, Ruston, LA, 71273-0863 |
| Lincoln Waste Solutions | | Ste 101 2075 Silas Deane Highway, Rocky Hill, CT, 06067 |
| Linda Collins | | Address on File |
| Lindsay Debra | | Address on File |
| Lindsay Jason L | | Address on File |
| Lineage Bluebird Debtco, LLC | | 101 Broome Corporate Parkway, Conklin, NY, 13748 |
| Lineage Bluebird Debtco, LLC | Attn: Ed Lam | 46500 Humboldt Dr, Novi, MI, 48377 |
| Lineage Bluebird Debtco, LLC, as Agent | Attn: Legal Dept. | 46500 Humboldt, Novi, MI, 48377 |
| Lineage Dallas | | 7750 Dynasty Rd, Dallas, TX, 75241 |

STRETTO

# Creditor Matrix

| Name | Attention | Address |
|---|---|---|
| Lineage Logistics Holdings LLC | Attn: Jason Burnett | 46500 Humboldt Dr, Novi, MI, 48377 |
| Lineage Logistics Sunnyvale | | 367 Long Creek Rd, Sunnyvale, TX, 75182 |
| Lineage Logistics Tyson | | 400 Pine Street, Unadilla, GA, 31091 |
| Lineage Logistics University Park | | 450 Central Avenue, University Park, IL, 60466 |
| Lineage Redistribution LLC | | 29678 Network Place, Chicago, IL, 60673-1296 |
| Lingo Gene B | | Address on File |
| Link Darcy V | | Address on File |
| Linkedin Corporation | | 62228 Collections Center, Chicago, IL, 60693 |
| Linkinoggor David A | | Address on File |
| Linnea Holley | | Address on File |
| Lionel Childs | | Address on File |
| Liptai Jeremy M | | Address on File |
| Lisette Williams | | Address on File |
| Liston Noble Jr | | Address on File |
| Litchfield Cavo | | 420 Lexington Avenue, Suite 2104, NY, 10170 |
| Litchfield Cavo LLP | | 303 West Madison Suite 300, Chicago, IL, 60606 |
| Little Venice Retail LLC | | 111 Chenango St, Binghamton, NY, 13901 |
| Littler Mendelson | | PO Box 45547, San Francisco, CA, 94145-0547 |
| Littler Mendelson, P.C. | Attn: Robert Pritchard | 625 Liberty Avenue, 26th Floor, Pittsburgh, PA, 15222 |
| Littler Mendelson, Rochester | | 375 Woodcliff Dr 2nd Floor, Fairport, NY, 14450 |
| Litz Ann C | | Address on File |
| Livingston Andre L | | Address on File |
| Livingston Parish | | PO Box 1030, Livingston, LA, 70754-1030 |
| Llewellyn Turner | | Address on File |
| Lloyd James D | | Address on File |
| Lloyd Labarron | | Address on File |
| Lloyds of London | | 740 Springdale Drive Ste206, Exton, PA, 19341 |
| Lobdell Ruth | | Address on File |
| Lobo Ramon | | Address on File |
| Lodi Metals Inc | | PO Box 337, Bellville, OH, 44813 |
| Loeb Electric Co | | 1800 E Fifth Ave, Columbus, OH, 43219-2592 |
| Loeb Kris | | Address on File |
| Logan Dunbar | | Address on File |
| Logan Jr Gary | | Address on File |
| Logowise LLC | | 49 Court Street 2nd Floor, Binghamton, NY, 13901 |
| Lollicup USA Inc | | 6185 Kimball Ave, Chino, CA, 91708 |
| Lombardo Anthony F | | Address on File |
| London Dyrlund | | Address on File |

STRETTO

# Creditor Matrix

| Name | Attention | Address |
|---|---|---|
| Londonderry Freezer Warehouse | | 219 Rockingham Rd, Londonderry, NH, 03053 |
| Lone Star Bakery Inc | | PO Box 201960, San Antonio, TX, 78220 |
| Long Ramonica | | Address on File |
| Longo'S Bakery | | 138 W 21st Street, Hazleton, PA, 18201 |
| Longos Bakery Inc | | 458 Fairview Street, Tamaqua, PA, 18252-4718 |
| Lonnie Andrews | | Address on File |
| Loomis Todd M | | Address on File |
| Loomis Zachary T | | Address on File |
| Lopez Camarena Jesus | | Address on File |
| Lopez De Jesus Yaimar | | Address on File |
| Lopez Leopoldo | | Address on File |
| Lopez Martinez Joel | | Address on File |
| Lopresti Craig A | | Address on File |
| Lord Joey | | Address on File |
| Lord-Shaquam Coston | | Address on File |
| Lorenzo Dantzler | | Address on File |
| Loretta Grannis | | Address on File |
| Lori Backus | | Address on File |
| Lorow Gregg A | | Address on File |
| Lorraine Levy Scully | | Address on File |
| Losier James J | | Address on File |
| Lost Doggy Bag LLC | | 222 Water Street, Binghamton, NY, 13901 |
| Lotito Foods Inc. | | 200 Carter Dr, Edison, NJ, 08817 |
| Lou Callahan | | Address on File |
| Loudermilk Steven | | Address on File |
| Louis Kelly | | Address on File |
| Louis Reid | | Address on File |
| Louisiana Dept of Revenue | | PO Box 201, Baton Rouge, LA, 70821-0201 |
| Louisiana Egg Commission | | Ste 1003 5825 Florida Blvd, Baton Rouge, LA, 70806 |
| Lounsberry John J | | Address on File |
| Lourdes Hernandez Veliz | | Address on File |
| Love Delbert | | Address on File |
| Love Donnetta L | | Address on File |
| Lowe Clarence | | Address on File |
| Lowell Jr Ernest | | Address on File |
| Lowery Michael J | | Address on File |
| Lowery Steven | | Address on File |
| Lowry Jeana R | | Address on File |

STRETTO

# Creditor Matrix

| Name | Attention | Address |
|---|---|---|
| Loy Jr Aaron | | Address on File |
| Loyd Jerry L | | Address on File |
| Lozada Dimitri R | | Address on File |
| Lozada Rafael E | | Address on File |
| Lsp Consulting LLC | | 5359 Solera Way, Mckinney, TX, 75070 |
| Lsq Funding Group L C | | PO Box 809209, Chicago, IL, 60680 |
| Lucak Patricia A | | Address on File |
| Lucas Wallace | | Address on File |
| Luccis Bakery | | 3110 Third Ave, Jefferson Twp, PA, 18436-3442 |
| Luce Matthew A | | Address on File |
| Luis Andujar | | Address on File |
| Luis Caballero | | Address on File |
| Luis Colon | | Address on File |
| Luis Cruz | | Address on File |
| Luis Masso-Diaz | | Address on File |
| Luis Ortiz | | Address on File |
| Luke Wilbur | | Address on File |
| Lunar Trans Services Inc | | 1041 Powers Road, Conklin, NY, 13748 |
| Lutsic James T | | Address on File |
| Lyman Davis | | Address on File |
| Lynch Liam C | | Address on File |
| Lyndell Joiner | | Address on File |
| Lynn Lyons | | Address on File |
| Lyons-Magnus Inc | | PO Box 30023, Omaha, NE, 68103-1123 |
| Lyrue Coman | | Address on File |
| Lytx Inc | | PO Box 849972, Los Angeles, CA, 90084-9972 |
| M & P Rogers Electric LLC | | 21 Phelps St, Binghamton, NY, 13901 |
| M & T Bank | | 68 Exchange St, Binghamton, NY, 13901 |
| M Block & Sons Inc | Attn: Nicole Skuby | 1079 Paysphere Circle, Chicago, IL, 60674-1079 |
| M&M Marketing Inc | | Dept 580, PO Box 4110, Woburn, MA, 01888-4110 |
| M&T Bank | | One Fountain Plaza 3rd Floor, Buffalo, NY, 14203 |
| M&T Bank | Attn: Karen D. Budniak | PO Box 4560, Buffalo, NY, 14240-4560 |
| M&T Bank | c/o Collateral and Documentation Dept. | M&T Center, One Fountain Plaza, 3rd Floor, Buffalo, NY, 14203 |
| M&T Real Estate Trust | | PO Box 4560, Buffalo, NY, 14240-4560 |
| M8 Products LLC | | PO Box 776920, Chicago, IL, 60677-6920 |
| Mac Trailer Leasing | | 14095 Collections Ctr Dr, Chicago, IL, 60693 |
| Macdonald Glenn | | Address on File |

STRETTO

# Creditor Matrix

| Name | Attention | Address |
|---|---|---|
| Mach Networks | | Suite 104 1930 Palomar Point Way, Carlsbad, CA, 92008 |
| Macheon Guy | | Address on File |
| Mackenzie Commercial | | 2328 W Joppa Rd Ste 200, Lutherville, MD, 21093 |
| Mackenzie Terry | | Address on File |
| Mackenzie Wilson | | Address on File |
| Mada Jino | | Address on File |
| Madden J Wayne | | Address on File |
| Madigan Joshua K | | Address on File |
| Madison County Sales Tax Dept | | 100 Northside Square, Huntsville, AL, 35801 |
| Madison Parish School | | PO Box 1620, Tallulah, LA, 71284-1620 |
| Madman Development LLC | | 1 Kattelville Rd Ste 4, Binghamton, NY, 13901 |
| Maffett Nathan | | Address on File |
| Magdon Jr Gary D | | Address on File |
| Magic City Ice & Carbonic Co | | PO Box 462, Endicott, NY, 13761 |
| Magic Landscaping & Plow | | 27 Marc Mar Circle, Rochester, NY, 14606 |
| Maginley Erik J | | Address on File |
| Magline Inc | | 6658 Solutions Center, Chicago, IL, 60677 |
| Magrum Thomas W | | Address on File |
| Magyar Naomi R | | Address on File |
| Mahamat Ismail | | Address on File |
| Mahan Bryce H | | Address on File |
| Mahnseah Boley | | Address on File |
| Mahogany Lewis | Attn: Mahogany Lewis | 197 Old Well Rd, Rochester, NY, 14626 |
| Mahogany Wallace | | Address on File |
| Mahoney Danielle E | | Address on File |
| Maid-Rite Specialty Foods LLC | | PO Box 827059, Philadelphia, PA, 19182 |
| Maine Dairy & Nutrition Council | | 333 Cony Road, Augusta, ME, 04330 |
| Maine Milk Commission | | State House Station #28, Augusta, ME, 04333 |
| Maine Turnpike Authority | | 2360 Congress Street, Portland, ME, 04102 |
| Maine Turnpike Authority | | PO Box 3858, Portland, ME, 04104-3858 |
| Maines David J | | Address on File |
| Maines Paper & Food Service, Inc | Attn: Terri Deane | PO Box 642530, Pittsburgh, PA, 15264-2530 |
| Maines William R | | Address on File |
| Maines/Hhk-Ny LLC | | 80 Exchange Street, Binghamton, NY, 13901 |
| Makayla Tarvin | | Address on File |
| Makenzie Ray | | Address on File |
| Malawi Childrens Mission | | PO Box 107, Vernon, NJ, 07462 |
| Malcolm Burris | | Address on File |

STRETTO

# Creditor Matrix

| Name | Attention | Address |
|---|---|---|
| Malcolm Reeves-Mccullough | | Address on File |
| Malcolm Zimage | | Address on File |
| Maldonado Sanchez J Jesus | | Address on File |
| Maley Anthony | | Address on File |
| Malik Bailey | | Address on File |
| Malik Duncan | | Address on File |
| Malik Payton | | Address on File |
| Mallon Robert F | | Address on File |
| Maloney James | | Address on File |
| Maloney Mason | | Address on File |
| Maloney Michael | | Address on File |
| Mancuso Anthony J | | Address on File |
| Mandy Ryder | | Address on File |
| Mangini Denise | | Address on File |
| Manley Antonie T | | Address on File |
| Mann Dante | | Address on File |
| Mann Lorne D | | Address on File |
| Manning Michael | | Address on File |
| Manuel Barrera | | Address on File |
| Manuel Hernandez | | Address on File |
| Maple Lane Holdings LLC | | PO Box 450, Conklin, NY, 13748 |
| Maplecrest Quality Foods Inc | | PO Box 170069, Spartanburg, SC, 29301 |
| Maplehurst Bakeries | | PO Box 77000, Dept 77472, Detroit, MI, 48277-7472 |
| Marathon Enterprises Inc | | 9 Smith Street, Englewood, NJ, 07631-4607 |
| Marbry Clarence D | | Address on File |
| Marcano Eliazar | | Address on File |
| Marcavious Mckinney | | Address on File |
| Marcelino Guerra | | Address on File |
| Marcellus Jackson | | Address on File |
| Marcho Farms Inc | | 176 Orchard Lane, Harleysville, PA, 19438 |
| Marciano Kailee R | | Address on File |
| Marcin Justin M | | Address on File |
| Marco Benitez Dorantes | | Address on File |
| Marco Ortiz | | Address on File |
| Marcos Acevedo Rodriguez | | Address on File |
| Marcus Aiken | | Address on File |
| Marcus Feggins | | Address on File |
| Marcus Hill | | Address on File |

STRETTO

# Creditor Matrix

| Name | Attention | Address |
|---|---|---|
| Marcus Hopkins | | Address on File |
| Marcus Shaver | | Address on File |
| Marcus Shepperson | | Address on File |
| Marcus Stokes | | Address on File |
| Marcus Thomas | | Address on File |
| Marcus Walker Jr. | | Address on File |
| Marcus Wirt | | Address on File |
| Marcus Wirt | | Address on File |
| Marean Stephen | | Address on File |
| Mareda Michael | | Address on File |
| Marelyn Maldonado | | Address on File |
| Margaret Barlow | | Address on File |
| Margarette Fraser | | Address on File |
| Maria Cintron | | Address on File |
| Maria Hernandez | | Address on File |
| Mariah Chatman | | Address on File |
| Marietta Metal Fab | | 3564 Jc Ave, Marietta, NY, 13110 |
| Marikus Harris | | Address on File |
| Marilyn Gonzalez | | Address on File |
| Mario Murrell | | Address on File |
| Mario Ortega | | Address on File |
| Mario Romero | | Address on File |
| Mario Wright | | Address on File |
| Marissa Kvasny | | Address on File |
| Mark Anthony Ramiro | | Address on File |
| Mark Baylor | | Address on File |
| Mark Belle | | Address on File |
| Mark Brewster Jr. | | Address on File |
| Mark Dedek | | Address on File |
| Mark Donovan | | Address on File |
| Mark Fenno | | Address on File |
| Mark Gaboury | | Address on File |
| Mark Gausman | | Address on File |
| Mark Gil Silao | | Address on File |
| Mark Harris | | Address on File |
| Mark Hultgren | | Address on File |
| Mark Jones | | Address on File |
| Mark Larue | | Address on File |

STRETTO

# Creditor Matrix

| Name | Attention | Address |
|---|---|---|
| Mark Moore | | Address on File |
| Mark Moose | | Address on File |
| Mark Mosley Jr | | Address on File |
| Mark Paskert | | Address on File |
| Mark Powers | | Address on File |
| Mark Stone | | Address on File |
| Mark Wilson | | Address on File |
| Mark Zavatsky | | Address on File |
| Marka Adriana | | Address on File |
| Markerro Broadnax | | Address on File |
| Markham Breanna | | Address on File |
| Markiewicz Susan | | Address on File |
| Marko Marcinko | | 621 Colfax Ave, Scranton, PA, 18510 |
| Marko Todorovic | | Address on File |
| Markoff Ashley | | Address on File |
| Markon Cooperative Inc | | PO Box 2630, Salinas, CA, 93902-2630 |
| Marks Gene A | | Address on File |
| Marlmar Associates | | 80 Davids Drive, Happauge, NY, 11788 |
| Marlon Wooten | | Address on File |
| Marquee Montgomery | | Address on File |
| Marquel Johnson | | Address on File |
| Marquez Amanda M | | Address on File |
| Marquez Cristopher | | Address on File |
| Marquez William | | Address on File |
| Marquia Waiters | | Address on File |
| Marquis Ross | | Address on File |
| Marquise Moore | | Address on File |
| Marqurious Anderson | | Address on File |
| Marrero Orlando | | Address on File |
| Mars Food Us LLC | | PO Box 36118, Chicago, IL, 60694-6100 |
| Marsalis Montgomery | | Address on File |
| Marsell Morris | | Address on File |
| Marsh USA Inc | | PO Box 417724, Boston, MA, 02241-7724 |
| Marsh USA Inc Upstate New York | | 16940 Collections Center Dr, Chicago, IL, 60693 |
| Marsh USA, Inc. | Attn: Kim Green | 70 Linden Oaks Ste 310, Rochester, NY, 14625 |
| Marshall Dennehey Warner Coleman | | Address on File |
| Marshall Etheridge | | Address on File |
| Marshall Jason M | | Address on File |

STRETTO

# Creditor Matrix

| Name | Attention | Address |
|---|---|---|
| Marshall Silvernail | | Address on File |
| Marshelle Frazier | | Address on File |
| Martavious Perkins | | Address on File |
| Marteya Franklin | | Address on File |
| Martha Lessard | | Address on File |
| Martha Pringle | | Address on File |
| Martin Brian Michael | | Address on File |
| Martin Debriel | | Address on File |
| Martin Patton | | 4158 State Hwy 23, Oneonta, NY, 13820 |
| Martin Preferred Foods | | PO Box 4346, Dept 170, Houston, TX, 77210 |
| Martin Reppard | | Address on File |
| Martin Shamoonpouramrodaghaj | | Address on File |
| Martin Steven P | | Address on File |
| Martinez Darwin | | Address on File |
| Martinez Erick E | | Address on File |
| Martinez Jose | | Address on File |
| Martinez Santiago | | Address on File |
| Marvin Anderson | | Address on File |
| Marvin Causey | | Address on File |
| Marvin Harris | | Address on File |
| Marvin Robert | | Address on File |
| Mary Dubuque | | Address on File |
| Mary Jane Donnelly | | Address on File |
| Maryan Brown | | Address on File |
| Marybeth Kowalski | | Address on File |
| Maryland Department | | 50 Harry S Truman Pkwy, Annapolis, MD, 21401 |
| Maryland Department of Health | | 6 St. Paul Street, Suite 1301, Baltimore, MD, 21202-1608 |
| Maryland Dept. of Environment | | PO Box 1417, Baltimore, MD, 21203-1417 |
| Maryland Mobile Trailer | | 6735 Dorsey Raod, Elkridge, MD, 21075 |
| Maryland Plastics Inc | | PO Box 472, Federalsburg, MD, 21632 |
| Marzetti Frozen Pasta Inc | | Dept L-974, Columbus, OH, 43260 |
| Masciarelli Dante | | Address on File |
| Mason Andrew W | | Address on File |
| Mason Daniel B | | Address on File |
| Mass Dept of Revenue | | PO Box 7025, Boston, MA, 02204-7025 |
| Mass Truck Refrigeration Service | | 47 Sword St, Auburn, MA, 01501 |
| Massachusetts Turnpike Authority | | 10 Park Plaza, Room 4160, Boston, MA, 02116 |
| Masters Nancy | | Address on File |

STRETTO

# Creditor Matrix

| Name | Attention | Address |
|---|---|---|
| Matco Electric Company | | 3913 Gates Rd, Vestal, NY, 13850 |
| Material Handeling Products Corp | | Suite #3 6601 Joy Road, East Syracuse, NY, 13057 |
| Matevich Richard A | | Address on File |
| Mathew Stalter | | Address on File |
| Mathews Chet | | Address on File |
| Matrix Claims Management Inc | | 644 Linn Street, Cincinnati, OH, 45203 |
| Matrix Vocational Solutions Inc | | Suite 900 644 Linn Street, Cincinnati, OH, 45203 |
| Matson Logistics | | 1024 H Morgan Parkway Builing B, Pooler, GA, 31322 |
| Matthew Brand | | Address on File |
| Matthew Brink | | Address on File |
| Matthew Cowen | | Address on File |
| Matthew Coy | | Address on File |
| Matthew Deane | | Address on File |
| Matthew Dennison | | Address on File |
| Matthew Drury | | Address on File |
| Matthew Ellis | | Address on File |
| Matthew Gilfilian | | Address on File |
| Matthew Joly | | Address on File |
| Matthew Kennedy | | Address on File |
| Matthew Klimek | | Address on File |
| Matthew Laskowski | | Address on File |
| Matthew May | | Address on File |
| Matthew Morris | | Address on File |
| Matthew Pillivant | | Address on File |
| Matthew Pugh | | Address on File |
| Matthew Sans | | Address on File |
| Matthew Summers | | Address on File |
| Matthew Tanzini | | Address on File |
| Matthew Wagner | | Address on File |
| Matthew Weston | | Address on File |
| Matthews Nicholas | | Address on File |
| Mattioli Karen M | | Address on File |
| Maurice Carroll | | Address on File |
| Maurice Eberhart | | Address on File |
| Maurice Johnson | | Address on File |
| Maurice Mayes | | Address on File |
| Maurice Milton | | Address on File |
| Max Myers | | Address on File |

STRETTO

# Creditor Matrix

| Name | Attention | Address |
|---|---|---|
| Max Novack | | Address on File |
| Maxwell Paper Products | | 615 Regal Row, Dallas, TX, 75247 |
| May Davon | | Address on File |
| Maya Dean | | Address on File |
| Maye Christopher | | Address on File |
| Mayer Bros Apple Products | | 3300 Transit Road, West Seneca, NY, 14224 |
| Maynard Michael | | Address on File |
| Mazzetta Company LLC | | 1990 St Johns Ave, Highland Park, IL, 60035 |
| Mazzetta Company LLC | | 4322 Paysphere Circle, Chicago, IL, 60674 |
| Mb Financial Bank, N.A. | | 6111 N. River Road, Rosemont, IL, 60018 |
| MB Financial Bank, N.A. | Attn: Legal Dept. | 611 N. River Road, Rosemont, IL, 60018 |
| Mb Food Processing Inc | | PO Box 202056, Dallas, TX, 75320 |
| Mbm Corporations | | PO Box 936055, Atlanta, GA, 31193 |
| Mbs 3 Inc | | 80 Davids Dr Ste 200, Hauppauage, NY, 11788 |
| Mcalister Brian J | | Address on File |
| Mcandrew Liam J | | Address on File |
| Mccain Foods USA Inc | | PO Box 2464, Carol Stream, IL, 60132 |
| Mccall Demajei | | Address on File |
| Mccall Monte T | | Address on File |
| Mccann School of Business & Tech | | 2200 N Irving Street, Allentown, PA, 18109 |
| Mcclenon Gabriel | | Address on File |
| Mccolloch Joseph J | | Address on File |
| Mccollum Brigington N | | Address on File |
| Mcconnell Nancy | | Address on File |
| Mccord Mark A | | Address on File |
| Mccorkle Cody A | | Address on File |
| Mccormick & Co Inc | | 2408 Collection Ctr Dr, Chicago, IL, 60693-0024 |
| Mccormick & Co Inc | | PO Box 100260, Atlanta, GA, 30384-0260 |
| Mccormick & Company Inc | | 2408 Collection Ctr Dr, Chicago, IL, 60693-0024 |
| Mccormick Dallas Dist Center Irving | | 3301 Century Circle, Irving, TX, 75062 |
| Mccormick Richard S | | Address on File |
| Mccourt Label | | PO Box 5935, Drawer #1250, Troy, MI, 48007-5935 |
| Mccoy Donte M | | Address on File |
| Mccutcheon Apple Products Inc | | PO Box 243, Frederick, MD, 21701 |
| Mcdade Ricky C | | Address on File |
| Mcdaniel Ii Solomon | | Address on File |
| Mcdermott Charles | | Address on File |
| Mcdonald William Ray | | Address on File |

STRETTO

# Creditor Matrix

| Name | Attention | Address |
|---|---|---|
| Mcdonnell Summer L | | Address on File |
| Mcfee Masonry Co Inc | | 902 Partridge Berry Lane, Baltimore, MD, 21226 |
| Mcgee Charles | | Address on File |
| Mcglynn Patrick | | Address on File |
| Mcgrath Chris | | Address on File |
| Mcgregor Brandon T | | Address on File |
| Mcgriff Leanna | | Address on File |
| Mcguire Jacqueline | | Address on File |
| Mchugh Allison G | | Address on File |
| Mchugh Daniel J | | Address on File |
| Mchugh James A | | Address on File |
| Mcilhenny Company | | PO Box 679507, Dallas, TX, 75397-4546 |
| Mcintyre Jr Terence R | | Address on File |
| Mcintyre Tyrone | | Address on File |
| Mckee Foods Corporation | | PO Box 2118, Collegedale, TN, 37315-2118 |
| Mckinney Marcavious K | | Address on File |
| Mckinney Quinton | | Address on File |
| Mclane Foodservice | | 7188 Collection Center Dr, Chicago, IL, 60693-0071 |
| Mclane Orlando Fl | | 2085 Midway Road, Carrolton, TX, 75007 |
| Mclane Orlando Fl | | 7401 Exchange Dr, Orlando, FL, 32809 |
| Mclaughlin Paul | | Address on File |
| Mclean Colin | | Address on File |
| Mcmahan Phillip M | | Address on File |
| Mcmath Jedediah W | | Address on File |
| Mcnairn Packaging Inc | | PO Box 842455, Boston, MA, 02284-2455 |
| Mcneal Graphics | | 3169 Players Club Pkwy, Memphis, TN, 38125 |
| Mcneil Frank H | | Address on File |
| Mcneil Sean I | | Address on File |
| Mcpee Johnson | | Address on File |
| MD Dept of Assessment&Tax | | 301 W Preston St, Baltimore, MD, 21201 |
| MDSI | | 3505-A Lake Herman Dr, Brown Summit, NC, 27214 |
| Mead Byllie Jo | | Address on File |
| Mead Devin A | | Address on File |
| Med West Food Importers LLC | | PO Box 905, Sandpoint, ID, 83864 |
| Medardo Aguilar | | Address on File |
| Medina Benitez Vierlo S | | Address on File |
| Medinalescay Oscar | | Address on File |
| Medlin Warren D | | Address on File |

STRETTO

# Creditor Matrix

| Name | Attention | Address |
|---|---|---|
| Megamex Foods Inc | | 300 Burlington Rd, Saginaw, TX, 76179 |
| Megamex Foods LLC | | PO Box 93624, Chicago, IL, 60673 |
| Megan Lewis | | Address on File |
| Meisterics Daniel M | | Address on File |
| Meisterics Matthew M | | Address on File |
| Mejia Hipolito | | Address on File |
| Melaquan Allah | | Address on File |
| Melgar Kevin | | Address on File |
| Meli Enterprise Inc | | 1385 Empire Blvd, Rochester, NY, 14609 |
| Melissa Brown | | Address on File |
| Melissa Evans | | Address on File |
| Melissa Garrison | | Address on File |
| Melissa Lacapra | | Address on File |
| Melissa Smith | | Address on File |
| Mellman Christopher | | Address on File |
| Mellon Christopher | | Address on File |
| Mellon, Chris | | Address on File |
| Melva Wilson | | Address on File |
| Melvin Cooper | | Address on File |
| Memphis Light Gas & Water | | PO Box 388, Memphis, TN, 38145-0388 |
| Mendicino'S Italian Specialties | | 1827 Sanderson Avenue, Scranton, PA, 18509 |
| Mendoza Edwin | | Address on File |
| Mendoza Jose | | Address on File |
| Menjivar Mike S | | Address on File |
| Menjivar Rudy A | | Address on File |
| Mento Produce Co Inc | | 946 Spencer St, Syracuse, NY, 13204 |
| Menu Solutions | | 233 Cortlandt St, Belleville, NJ, 07109 |
| Mercado Edgar | | Address on File |
| Meredith Kumpon | | Address on File |
| Merez Ferguson | | Address on File |
| Merrick Jonathon | | Address on File |
| Merrill Domini J | | Address on File |
| Mery Perez-Garcia | | Address on File |
| Messina Hazel | | Address on File |
| Metallo Automatic Sprinkler Co Inc | | Suite 7 14 Corporate Circle, East Syracuse, NY, 13057 |
| Methodist Minor Medical Center | | PO Box 40127, Memphis, TN, 38104 |
| Metlife Insurance Co. | | PO Box 8500-783895, Philadelphia, PA, 19178-3895 |
| Metro Alarm Office | | PO Box 178, Memphis, TN, 38101-0178 |

STRETTO

# Creditor Matrix

| Name | Attention | Address |
| --- | --- | --- |
| Metro Lawn Care Inc | | PO Box 1263, Hutchins, TX, 75141 |
| Metropolitan Club Foundation | | 900 Rushmore Ave, Mamaroneck, NY, 10543 |
| Metrostar Information LLC | | PO Box 602, Oradell, NJ, 07649 |
| Miami Agro Imports Inc | | 8298 Nw 21st Street, Miami, FL, 33122 |
| Michael Adams Ii | | Address on File |
| Michael Anderson | | Address on File |
| Michael Atkins | | Address on File |
| Michael Avery | | Address on File |
| Michael Bailey | | Address on File |
| Michael Beauharnois | | Address on File |
| Michael Billey | | Address on File |
| Michael Braga Jr | | Address on File |
| Michael Buchanan | | Address on File |
| Michael Burdette | | Address on File |
| Michael Caggino | | Address on File |
| Michael Cantrell | | Address on File |
| Michael Chiello | | Address on File |
| Michael Claybourne | | Address on File |
| Michael Cleveland | | Address on File |
| Michael Cole | | 1915 State Route 26, Endicott, NY, 13760 |
| Michael Cole | | Address on File |
| Michael Crandall | | Address on File |
| Michael Dentico | | Address on File |
| Michael Dileo | | Address on File |
| Michael Drayton | | Address on File |
| Michael Drummey | | Address on File |
| Michael Elijah | | Address on File |
| Michael Eschberger | | Address on File |
| Michael Fischer | | Address on File |
| Michael Foods Inc | Attn: Dennis Winrow | 27890 Network Place, Chicago, IL, 60673-1278 |
| Michael Freed | | Address on File |
| Michael Gingell | | Address on File |
| Michael Gonzalez | | Address on File |
| Michael Gonzalez | | Address on File |
| Michael Gonzalez | | Address on File |
| Michael Goodwin | | Address on File |
| Michael Goodwin | | Address on File |
| Michael Grandberry | | Address on File |

STRETTO

# Creditor Matrix

| Name | Attention | Address |
|---|---|---|
| Michael Graven-Briggs | | Address on File |
| Michael Greenwood | | Address on File |
| Michael Groover | | Address on File |
| Michael Hairston | | Address on File |
| Michael Harris | | Address on File |
| Michael Hassell | | Address on File |
| Michael Henry | | Address on File |
| Michael Hogue | | Address on File |
| Michael Hurlburt | | Address on File |
| Michael Hutchko | | Address on File |
| Michael Jakubecz | | Address on File |
| Michael Kane | | Address on File |
| Michael Looze | | Address on File |
| Michael Lowery | | Address on File |
| Michael Maksimowicz | | Address on File |
| Michael Matera | | Address on File |
| Michael Mccuen | Attn: Jeremiah Frei-Pearson | 445 Hamilton Avenue, Suite 605, White Plains, NY, 10601 |
| Michael Mcdowney | | Address on File |
| Michael Mckinney | | Address on File |
| Michael Millard | | Address on File |
| Michael Moore | | Address on File |
| Michael Munoz | | Address on File |
| Michael Oakley | | Address on File |
| Michael Paul | | Address on File |
| Michael Piazza | | Address on File |
| Michael Prowell | | Address on File |
| Michael Rapisardi | | Address on File |
| Michael Reynolds | | Address on File |
| Michael Rodriguez | | Address on File |
| Michael Roldan | | Address on File |
| Michael Ruling | | Address on File |
| Michael Rush | | Address on File |
| Michael Russell | | Address on File |
| Michael S. (Estate of) Harding | | Address on File |
| Michael Sadler | | Address on File |
| Michael Sanchez | | Address on File |
| Michael Sarfo | | Address on File |
| Michael Searles | | Address on File |

STRETTO

# Creditor Matrix

| Name | Attention | Address |
|---|---|---|
| Michael Smith | | Address on File |
| Michael Smith | | Address on File |
| Michael Spencer | | Address on File |
| Michael Starwald | | Address on File |
| Michael Stilloe | | Address on File |
| Michael Sweetay Iii | | Address on File |
| Michael Thurston | | Address on File |
| Michael Travis | | Address on File |
| Michael Villareal | | Address on File |
| Michael Vincenti | | Address on File |
| Michael Walls | | Address on File |
| Michael Wartella | | Address on File |
| Michael Wells | | Address on File |
| Michael Weston | | Address on File |
| Michael Wilkinson | | Address on File |
| Michael Williams | | Address on File |
| Michael Wilson | | Address on File |
| Michaud Jason J | | Address on File |
| Michel Saint-Arneault Inc | | 4605 Rue Thibault, St-Hubert, QC, J3Y 3S8, Canada |
| Michelle Albergo | | Address on File |
| Michelle Castillo | | Address on File |
| Michelle Mccabe | | Address on File |
| Mickovski Aleksandar | | Address on File |
| Mid-Atlantic Service Solutions LLC | | 10015 Old Columbia Road, Columbia, MD, 21046 |
| Midlab Inc | | PO Box 639234, Cincinnati, OH, 45263 |
| Mid-South Container Sales & Rentals | | 12225 Macon Road, Collierville, TN, 38017 |
| Midwest Series of Lockton Co LLC | | 15939 Collections Ctr Dr, Chicago, IL, 60693 |
| Mig Group LLC | | One Action Place, Acton, MA, 01720 |
| Mig Group, LLC | | 526 Main St. One Acton Place, Suite 200, Acton, MA, 01720 |
| Mignoli Kellie A | | Address on File |
| Miguel Duke | | Address on File |
| Miguel Medina | | Address on File |
| Miguel Rosa-Morales | | Address on File |
| Miguel Serrano | | Address on File |
| Miguel Torres | | Address on File |
| Mike Menjivar | | Address on File |
| Mike Tallon | | Address on File |
| Mike Walls | | Address on File |

STRETTO

# Creditor Matrix

| Name | Attention | Address |
|---|---|---|
| Millard Michael Brian | | Address on File |
| Millard Refrigerated Svcs | | 27626 Network Place, Chicago, IL, 60673-1276 |
| Millard Ryan G | | Address on File |
| Miller Angelica | | Address on File |
| Miller Barry E | | Address on File |
| Miller Colleen J | | Address on File |
| Miller Eric | | Address on File |
| Miller Erik | | Address on File |
| Miller Jr Glenn | | Address on File |
| Miller Kenneth | | Address on File |
| Miller Sheldon A | | Address on File |
| Miller Thomas F | | Address on File |
| Miller Vinson D | | Address on File |
| Miller Wesley | | Address on File |
| Milligan Chris D | | Address on File |
| Mills Alfred D | | Address on File |
| Milmar Food Group LLC | | PO Box 776149, Chicago, IL, 60677 |
| Milton Daniels | | Address on File |
| Milton Lewis | | Address on File |
| Mims Kimberly G | | Address on File |
| Miner Ltd | | 11827 Tech Comm Road, San Antonio, TX, 78233 |
| Minnesota Revenue | | PO Box 64622, St. Paul, MN, 55164-0622 |
| Minni Elizabeth | | Address on File |
| Minter Paul | | Address on File |
| Mion Collier | | Address on File |
| Mirabito Energy Products | | 49 Court St, PO Box 5306, Binghamton, NY, 13902 |
| Mirabito Holdings Inc | | 49 Court St, PO Box 5306, Binghamton, NY, 13902 |
| Mishelle Rios | | Address on File |
| Mission Foods | | PO Box 843793, Dallas, TX, 75284-3793 |
| Mississippi Dept of Rev | | PO Box 23338, Jackson, MS, 39225 |
| Missouri Department of Re | | PO Box 555, Jefferson City, MO, 65105-0555 |
| Mitch Johnson | | Address on File |
| Mitchell Gage | | Address on File |
| Mitchell Howe | | Address on File |
| Mitchell Jr Lamont | | Address on File |
| Mitchell Tallon | | Address on File |
| Mitchell Ward | | Address on File |
| Mitlitsky Eggs LLC | | 74 Card Street, Lebanon, CT, 06249 |

STRETTO

## Creditor Matrix

| Name | Attention | Address |
|---|---|---|
| Mizera Peter | | Address on File |
| Mizkan America | | 27772 Network Place, Chicago, IL, 60673-1277 |
| Mkr Building Solutions Inc | | PO Box 13, Rockland, MA, 02370 |
| Mobile County Sales Tax Dept | | St F 3925 Michael Blvd, Mobile, AL, 36616 |
| Modern Freezing Systems | | PO Box 67, Fairless Hills, PA, 19030 |
| Modern Material Handling Co | | PO Box 5658, Greenville, SC, 29606-5658 |
| Modern Products Inc | | 6425 W Executive Drive, Mequon, WI, 53092 |
| Moffat Adam | | Address on File |
| Mohamed Camara | | Address on File |
| Mohammed Ali | | Address on File |
| Mohammed Said | | Address on File |
| Mohammed Salih Dhahir | | Address on File |
| Moleski Charles | | Address on File |
| Molo Solutions | | PO Box 10393, Chicago, IL, 60610 |
| Mondelez Global LLC | | 25988 Network Place, Chicago, IL, 60673-1259 |
| Money Jr Jerold L | | Address on File |
| Monica Bruno | | Address on File |
| Monin Inc | | PO Box 538475, Atlanta, GA, 30353-8475 |
| Monk Garrett | | Address on File |
| Monoflo International Inc | | PO Box 890066, Charlotte, NC, 28289-0066 |
| Monroe County Water Authority | | PO Box 5158, Buffalo, NY, 14240 |
| Monroe Kitchen Equip | | 105 Dodge Street, Rochester, NY, 14606 |
| Montae Kosh | | Address on File |
| Montanye Brian L | | Address on File |
| Monte Mccall | | Address on File |
| Monteforte Jr Joseph | | Address on File |
| Montrell Watkins | | Address on File |
| Moore Amanda J | | Address on File |
| Moore Cody | | Address on File |
| Moore Danny O | | Address on File |
| Moore Kareem | | Address on File |
| Moore Marcus L | | Address on File |
| Moore Matthew | | Address on File |
| Moore Sydne | | Address on File |
| Moore Terry | | Address on File |
| Moore Travis | | Address on File |
| Moose Mark | | Address on File |
| Mor Gro Sales Inc | | PO Box 577, Leamington, ON, N8H 3X4, Canada |

STRETTO

# Creditor Matrix

| Name | Attention | Address |
|---|---|---|
| Morales James | | Address on File |
| Morehouse Parish | | PO Box 672, Bastrop, LA, 71221-0672 |
| Morgan Bednar | | Address on File |
| Morgan Chaney LLC | | 1926 W North Lane, Phoenix, AZ, 85021 |
| Morgro Inc | | 145 West Central Ave, Salt Lake City, UT, 84107 |
| Moriarty Christine | | Address on File |
| Morman Akeem L | | Address on File |
| Morris John | | Address on File |
| Morris Marquise | | Address on File |
| Morris Matthew | | Address on File |
| Morris Nekeyvion | | Address on File |
| Morrissette Rene | | Address on File |
| Morse Charles | | Address on File |
| Morse Jeremy A | | Address on File |
| Morton International Inc | | PO Box 905016, Charlotte, NC, 28290-5016 |
| Morton Salt Co | | 201 Center Street, Hanover, PA, 17331 |
| Morton Salt Inc | | Dept Ch 19973, Palatine, IL, 60055-9973 |
| Mosaidis Alexander | | Address on File |
| Mosaidis Ellen A | | Address on File |
| Mosby Bryan | | Address on File |
| Mosher Connie L | | Address on File |
| Mosley Deuntral | | Address on File |
| Mott Michael | | Address on File |
| Mott Presho | | Address on File |
| Mott Tessa | | Address on File |
| Mr Chips Inc | | 625 S Linwood Beach, Linwood, MI, 48634 |
| Mr Maintenance Inc | | 5123 Pearl Street, Schiller Park, IL, 60176 |
| Mr. Rooter Plumbing of Binghamton | | 1636 Front Street, Binghamton, NY, 13901 |
| Mrag Americas Inc | | Suite 202 8950 Martin Luther King J, Saint Petersburg, FL, 33702 |
| Mroz Terrance R | | Address on File |
| Mruczkowski Justin | | Address on File |
| Msd Snow Removal Inc | | 720 Wheatley Drive, Westminster, MD, 21157 |
| Msdsonline | | 27185 Network Place, Chicago, IL, 60673-1271 |
| Mtac LLC | | 101 Broome Corporate Parkway, Conklin, NY, 13748 |
| MTE LLC | | 325 East Ge Patterson, Memphis, TN, 38126 |
| Mueller Kevin E | | Address on File |
| Muhammad Gibbs | | Address on File |
| Muhammad Jabari | | Address on File |

STRETTO

# Creditor Matrix

| Name | Attention | Address |
|---|---|---|
| Muhammad John A | | Address on File |
| Muhammad Rashidi | | Address on File |
| Mulcahy Tate W | | Address on File |
| Mullen Industrial Handling Corp | | 6245 Fly Rd, East Syracuse, NY, 13057 |
| Muller | | PO Box 71514, Chicago, IL, 60694 |
| Mulligan Colin J | | Address on File |
| Mullins Food Products | | 72294 Eagle Way, Chicago, IL, 60678-7252 |
| Mulrooney Terence P | | Address on File |
| Multigrains Bakery | | 117 Water Street, Lawrence, MA, 01841 |
| Multimarine Services Inc | | 1111 Frankfurst Avenue, Baltimore, MD, 21226 |
| Mundial Inc | | Suite 215 132 Central St, Foxborough, MA, 02035 |
| Munoz Michael P | | Address on File |
| Muntner David | | Address on File |
| Murazzi Provision Co Inc | | 1262 Providence Rd, Scranton, PA, 18508 |
| Muriel Santiago | | Address on File |
| Murphy Jr Peter | | Address on File |
| Murray Johnston | | Address on File |
| Murray Shawn A | | Address on File |
| Muscato Lauren | | Address on File |
| Musco Family Olive Co | | Dept Ch 19906, Palatine, IL, 60055-9906 |
| Mutual Produce | | Bay#48-50, Chelsea, MA, 02150 |
| Muy Hamburger Partners LLC | | 17890 Blanco Rd., Suite 401, San Antonio, TX, 78232 |
| Muzichuk Daniel | | Address on File |
| My 8 Wbpn | | 4600 Vestal Parkway East, Vestal, NY, 13850 |
| Myers Craig A | | Address on File |
| Myles Willie L | | Address on File |
| Myrus Anisal | | Address on File |
| Mystery Researchers LLC | | Ste 550 1718 Peachtree St Nw, Atlanta, GA, 30309 |
| NACM Ohio | | 3005 Tollview Drive, Rolling Meadows, IL, 60008-3700 |
| Naeem Henry | | Address on File |
| Nafee Artis | | Address on File |
| Nagle Veal | | 1411 E Baseline Street, San Bernardino, CA, 92410 |
| Najim Azimi | | Address on File |
| Nakonieczny John J | | Address on File |
| Nana Badu | | Address on File |
| Nancy Stockwell | | Address on File |
| Nancy Woerner | | Address on File |
| Naomi Magyar | | Address on File |

STRETTO

# Creditor Matrix

| Name | Attention | Address |
|---|---|---|
| Naquan Scott | | Address on File |
| Nashua Corporation | | PO Box 802035, Chicago, IL, 60680-2035 |
| Nashua Soup Kitchen & Shelter Inc | | PO Box 3116, Nashua, NH, 03061 |
| Natale Kim | | Address on File |
| Natalie Hernandez | | Address on File |
| Natalie Morales | | Address on File |
| Natalie Stearns | | Address on File |
| Nathan Castorena | | Address on File |
| Nathan Garbarino | | Address on File |
| Nathan Howard | | Address on File |
| Nathan Walker | | Address on File |
| Nathan Wilcox | | Address on File |
| Nathan Wilson | | Address on File |
| Nathaneil Devaul | | Address on File |
| Nathanial Spencer | | Address on File |
| Nathaniel Hill | | Address on File |
| Nathaniel Parks | | Address on File |
| Nathans Famous Systems Inc | | One Jericho Plaza 2nd Floor Wing A, Jericho, NY, 11753 |
| Nation Pizza Products LP | | Dept 77-6299, Chicago, IL, 60678 |
| National Checking Company | | PO Box 70870, St Paul, MN, 55170-9771 |
| National Flavors Inc | | PO Box 2153, Kalamazoo, MI, 49003 |
| National Floor Center LLC | | 46 South Washington St, Binghamton, NY, 13903 |
| National Frozen Foods Corp | | 1600 Fairview Ave. E., Suite 200, Seattle, WA, 98109 |
| National Fruit Product Co Inc | | PO Box 2040, Winchester, VA, 22604 |
| National Grid | | PO Box 11737, Newark, NJ, 07101-4737 |
| National Grid | | PO Box 11742, Newark, NJ, 07101-4742 |
| National Grid | | PO Box 11791, Newark, NJ, 07101-4791 |
| Nationalgrid | | PO Box 11737, Newark, NJ, 07101-4737 |
| Nationwide Agribusiness Insurance | | 1100 Locust St, Des Moines, IA, 50391-3040 |
| Nationwide Life Insurance Company | | PO Box 182835, Columbus, OH, 43218-2835 |
| Natural Brands Inc | | PO Box 181386, Dallas, TX, 75218 |
| Nature'S Best Garden | | PO Box 262238, San Diego, CA, 92196-2238 |
| Naturipe Farms LLC | | 9450 Corkscrew Palms Circle, Estero, FL, 33928 |
| Naumann Danielle | | Address on File |
| Nava Nicole | | Address on File |
| Navigators | | 1 Penn Plaza 32-Fl, New York, NY, 10119 |
| Nayak Pradeep | | Address on File |
| Nazif Sejdic | | Address on File |

STRETTO

# Creditor Matrix

| Name | Attention | Address |
|---|---|---|
| NBT | | 52 South Broad Street, Norwich, NY, 13815 |
| Nbt Bank | | 3121 Vestal Parkway East, Vestal, NY, 13850 |
| NBT Bank, National Association | Attn: Legal Dept. | 52 South Broad Street, Norwich, NY, 13815 |
| NC Department of Revenue | | PO Box 25000, Raleigh, NC, 27640-0150 |
| Ncr Corporation | | 14181 Collection Ctr Dr, Chicago, IL, 60693 |
| Nead Charles | | Address on File |
| Neal Wilcox | | Address on File |
| Nebraska Dept of Revenue | | PO Box 98923, Lincoln, NE, 68509-8923 |
| Nebraskaland Inc | | 355 Food Center Drive Bldg G, Bronx, NY, 10474 |
| Nedim Sisic | | Address on File |
| Neely Robert K | | Address on File |
| Neely Terrance A | | Address on File |
| Neil Copeland | | Address on File |
| Neish Craig R | | Address on File |
| Nekeyvion Morris | | Address on File |
| Nellie and Joe'S | | PO Box 918824, Orlando, FL, 32891 |
| Nelson Dianna | | Address on File |
| Nelson Farms LLC | | PO Box 901, Morrisville, NY, 13408 |
| Nelson Jerrick O | | Address on File |
| Nelson Keefe N | | Address on File |
| Nelson Morales | | Address on File |
| Nemco Food Equipment Ltd | | PO Box 305, Hicksville, OH, 43526 |
| Nemco Food Trading Inc | | 207 Bedford Street, Lakeville, MA, 02347 |
| Neorsd | | PO Box 94550, Cleveland, OH, 44101-4550 |
| Nestle USA | | PO Box 3637, Boston, MA, 02241-3637 |
| Nestle Waters North | | PO Box 277015, Atlanta, GA, 30384-7015 |
| Nestle Waters North America Inc | | PO Box 277015, Atlanta, GA, 30384-7015 |
| Nestor Arce | | Address on File |
| Nestor Harry | | Address on File |
| Nevels Jonathan | | Address on File |
| New England Coffee Company | | PO Box 845797, Boston, MA, 02284 |
| New England Motor Freight Inc | | 1-71 North Ave East, Elizabeth, NJ, 07207-6031 |
| New Hampshire-Treasurer | | 29 Hazen Drive, Concord, NH, 03301-6504 |
| New Horizons @ Logical Operations | | 3535 Winton Place, Rochester, NY, 14623 |
| New Horizons of Syracuse | | 15 Cornell Road, Latham, NY, 12110 |
| New Mountain Capital LLC | | 787 7th Avenue, 49Th Floor, NY, 10019 |
| New Plan North, LLC | | 4306 E Genesee St, Syracuse, NY, 13214 |
| New Wincup Holdings | | 4342 Solutions Center, Chicago, IL, 60677 |

STRETTO

# Creditor Matrix

| Name | Attention | Address |
|---|---|---|
| New York Frozen Foods Inc | | Dept L1042, Columbus, OH, 43260 |
| New York Power Authority | | PO Box 5211, Binghamton, NY, 13902-5211 |
| New York State Department of Agriculture and Markets | | 10B Airline Dr, Albany, NY, 12235 |
| New York State Liquor Authority | | 105 W 125th St, New York, NY, 10027 |
| New York State Thruway Authority | | PO Box 189, Albany, NY, 12201-0189 |
| New York State Thruway Authority | | PO Box 5501, Binghamton, NY, 13902-5501 |
| New York State Thruway Authority; Office of Investments and Assets Mgmt. | | 200 Southern Boulevard, Albany, NY, 12209 |
| Newby Ali | | Address on File |
| Newby Jarrett | | Address on File |
| Newcomb Edward | | Address on File |
| Newell Normand Shrf & Tax Col | | PO Box 248, Gretna, LA, 70054-0248 |
| Newhart William R | | Address on File |
| Newly Weds Foods | | 450 Superior Blvd, Mississauga, ON, L5T 2J3, Canada |
| Newly Weds Foods Inc | | 29565 Network Place, Chicago, IL, 60673 |
| Newport International | | PO Box 842351, Boston, MA, 02284-2351 |
| Nezhat Baygie | | Address on File |
| Nicholas Barbera | | Address on File |
| Nicholas Boyd | | Address on File |
| Nicholas Campbell | | Address on File |
| Nicholas Constantine | | Address on File |
| Nicholas Ealy | | Address on File |
| Nicholas Eisler | | Address on File |
| Nicholas Fuentes | | Address on File |
| Nicholas Glassman | | Address on File |
| Nicholas Gurnee | | Address on File |
| Nicholas Haruk | | Address on File |
| Nicholas Jackson | | Address on File |
| Nicholas Johnson | | Address on File |
| Nicholas Knight | | Address on File |
| Nicholas Laurini | | Address on File |
| Nicholas Lovvorn | | Address on File |
| Nicholas Pritchard | | Address on File |
| Nicholas Reigles | | Address on File |
| Nicholas Shay | | Address on File |
| Nicholas Sowers | | Address on File |
| Nicholas Tielli | | Address on File |

STRETTO

# Creditor Matrix

| Name | Attention | Address |
| --- | --- | --- |
| Nicholas Vanderpool | | Address on File |
| Nichols Paul D | | Address on File |
| Nicholson Varnaz | | Address on File |
| Nick Balchikonis | | 502 William Reuben Drive Apt A, Endicott, NY, 13760 |
| Nick Richards | | Address on File |
| Nickey Bernardo | | Address on File |
| Nicki Wilber | | Address on File |
| Nicki Wilber | | Address on File |
| Nickolas Coleman | | Address on File |
| Nickolas Geiger | | Address on File |
| Nickolas Huyck | | Address on File |
| Nickolas Showers | | Address on File |
| Nicolas Harsey | | Address on File |
| Nicolas Ogonosky | | Address on File |
| Nicole Colton | | Address on File |
| Nicole Ellis | | Address on File |
| Nicole Knapp | | Address on File |
| Nicole Leone | | Address on File |
| Nicole Nava | | Address on File |
| Nicole Racine | | Address on File |
| Nicole Scott | | Address on File |
| Nicole Theodore dba Arena Bar & Grill | | 5 Skidmore Street, Wilkes Barre, PA, 18707 |
| Nicole Zito | | Address on File |
| Nicoll William | | Address on File |
| Nicor Gas | | PO Box 5407, Carol Stream, IL, 60197-5407 |
| Nielsen Massey Vanillas | | 6521 Eagle Way, Chicago, IL, 60678 |
| Nielsen Sr Zachary T | | Address on File |
| Nigel Harrison | | Address on File |
| Nikolai Anderson | | Address on File |
| Nimbl LLC | | 1401 Zuni Street Ste 202, Denver, CO, 80204-4311 |
| Nistendirk John R | | Address on File |
| Nittany Paper Mills Inc | | 6395 Sr 103 N Bldg 5, Lewistown, PA, 17044 |
| Nivard Nkweti | | Address on File |
| Nj Malin & Associates LLC | | PO Box 843860, Dallas, TX, 75284-3860 |
| Nnaedozie Okorie | | Address on File |
| Noah Frear | | Address on File |
| Noah Mcmullen | | Address on File |
| Noah Warren | | Address on File |

STRETTO

# Creditor Matrix

| Name | Attention | Address |
|---|---|---|
| Noah Yackobovitz | | Address on File |
| Nodurft Andrew B | | Address on File |
| Noel Priest | | Address on File |
| Nolan Hanga | | Address on File |
| Nolan Helm | | Address on File |
| Nolan Jones | | Address on File |
| Nolan Logistics Inc | | PO Box 1059, Jeffersonville, IN, 47130 |
| Nolin Fred D | | Address on File |
| Nolin Jared | | Address on File |
| Noll John M | | Address on File |
| Nor Am Cold Storage | | 481 Road 9, Schuyler, NE, 68661 |
| Nor-Chem | | 641 W Lancaster Ave #1025, Frazer, PA, 19355 |
| Nordic Group Inc | | PO Box 55955, Boston, MA, 02205 |
| Nordic Ware | | NW 8657 Box 1450, Minneapolis, MN, 55485-8657 |
| Nordon LLC | | PO Box 12921, Philadelphia, PA, 19176-0921 |
| Noreen Hubbard | | Address on File |
| Norfolk Southern Railway | | PO Box 105046, Atlanta, GA, 30348 |
| Nor-Lake Inc | | 29804 Network Place, Chicago, IL, 60673-1298 |
| Norman Caraway | | Address on File |
| Norman Harsey | | Address on File |
| Norman Leshinski | | Address on File |
| Norman Rowey | | Address on File |
| Norman Wood | | Address on File |
| Norpac Foods Inc | | PO Box 201257, Dallas, TX, 75320-1257 |
| Norris Bell | | Address on File |
| North American Corp of Illinois | | 2101 Claire Court, Glenview, IL, 60025-7634 |
| North Carolina Dept of Revenue | | PO Box 25000, Raleigh, NC, 27640-0640 |
| North Coast Seafoods | | PO Box 55954, Boston, MA, 02205 |
| North Dakota Dept of Agriculture | | 600 E Blvd Ave, Bismark, ND, 58505-0020 |
| North Texas Tollway Authority | | PO Box 660244, Dallas, TX, 75266 |
| Northeast Decorating | | PO Box 607, Syracuse, NY, 13209 |
| Northeast Ohio Fence & Deck Inc | | Bldg 200 14855 Broadway Ave, Maple Hts, OH, 44137 |
| Northeastern Pa Telephone | | 720 Main Street, Forest City, PA, 18421-0150 |
| Northeastern Plate Glass | | 3 Alice Street, Binghamton, NY, 13904 |
| Northern Soy Inc | | 345 Paul Rd, Rochester, NY, 14624 |
| Northstar Disposal | | 89 Guion Street, Springfield, MA, 01104 |
| Norton Brittany R | | Address on File |
| Norwood Latia | | Address on File |

STRETTO

# Creditor Matrix

| Name | Attention | Address |
|---|---|---|
| Nova Medical Centers | | PO Box 840066, Dallas, TX, 75284-0066 |
| Novel Studios Inc | | 4617 Madison Drive, Vestal, NY, 13850 |
| Novolex Bagcraft Inc | | Dept 720039, Charlotte, NC, 28201 |
| NPR Restaurants Inc. dba Gigi's Italian Kitchen and Patricia Ryck | Attn: Richard Holtzberg | 2526 Browncroft Blvd, Rochester, NY, 14625 |
| Nsf International Food Safety | | PO Box 77000, Detroit, MI, 48277-1380 |
| Nunes Wayne | | Address on File |
| NYS Corporation Tax | | PO Box 22038, Albany, NY, 12201-2038 |
| NYS Department of Enviromental | | PO Box 3782, New York, NY, 10008-3782 |
| NYS Department of State | | 41 State St, Albany, NY, 12231-0002 |
| NYS Dept of State | | 84 Holland Ave, Albany, NY, 12208 |
| NYS Dept of Taxation & Finance | | PO Box 15163, Albany, NY, 12212 |
| Nys Electric & Gas Corp | | PO Box 847812, Boston, MA, 02284-7812 |
| Nysdec Region 7 | | 615 Erie Boulevard Wes, Syracuse, NY, 13204 |
| Oakhurst Dairy | | 364 Forest Ave, Portland, ME, 04101 |
| Oakley Jarrod S | | Address on File |
| Oakley Michael | | Address on File |
| Oakwood Comm.Concerts,Inc | | PO Box 461026, Bedford, OH, 44146 |
| Obita Benton | | Address on File |
| Occupational Health Centers | | PO Box 5012, Southfield, MI, 48086 |
| Occupational Health Ctrs | | PO Box 18277, Baltimore, MD, 21227 |
| Ocean Spray Cranberries Inc | | PO Box 223049, Pittsburgh, PA, 15251-2049 |
| Ocean State Peeled Potato Inc | | 1587 Plainfield Pike, Johnston, RI, 02919 |
| Ogrady Brian K | | Address on File |
| O'Hara Tiffany | | Address on File |
| Ohio Bureau of Workers Comp | | PO Box 89492, Cleveland, OH, 44101-6492 |
| Ohio Cat | | Box 774439, Solutions Center, Chicago, IL, 60677 |
| Ohio Trailer Repair, Inc. | | 7390 Young Drive, Walton Hills, OH, 44146 |
| Ohio Treasurer of State | | PO Box 182101, Columbus, OH, 43218-2101 |
| Ohio Turnpike and Infrastructure Commision | | 682 Prospect Street, Berea, OH, 44017-2799 |
| Ojeda Giovanni P | | Address on File |
| Ok Foods Inc | | PO Box 1787, Fort Smith, AR, 72902-1787 |
| Ok Foods Inc | | PO Box 734818, Dallas, TX, 75373 |
| Oklahoma Tax Commission | | PO Box 26850, Oklahoma City, OK, 73126-0850 |
| Okon Kevin | | Address on File |
| Okpara Kenneth I | | Address on File |
| Old Dominion Freight Line Inc | | PO Box 415202, Boston, MA, 02241-5202 |
| Old Hickory Smokehouse | | 1012 Veterans Drive, Lewisburg, TN, 37091 |

STRETTO

# Creditor Matrix

| Name | Attention | Address |
|---|---|---|
| Old World Provisions | | 12 Industrial Park, Troy, NY, 12180 |
| Ole Mexican Foods Inc | | 6585 Crescent Drive, Norcross, GA, 30071 |
| Olea Blas J | | Address on File |
| Oliver Asia D | | Address on File |
| Oliver Neba | | Address on File |
| Olivia Astolfi | | Address on File |
| Olivia Martin | | Address on File |
| Olivo Tyreed | | Address on File |
| Olmstead William T | | Address on File |
| O'Malley Stephanie N | | Address on File |
| Omar Harry | | Address on File |
| O'Mar Taylor | | Address on File |
| On Time Messenger Svc | | PO Box 871, Elk Grove Village, IL, 60009 |
| Oneida Ltd | | 75 Remittance Drive Ste 6152, Chicago, IL, 60675-6152 |
| Oneil Foods Inc | | PO Box 470904, Broadview Heights, OH, 44147 |
| Oneil Morrison | | Address on File |
| O'Neil Wendy | | Address on File |
| Onondaga Cnty Water Auth | | PO Box 4949, Syracuse, NY, 13221-4949 |
| Onuoha Joseph M | | Address on File |
| Orb Food & Beverage Serv LLC | | 6750 W Carter Rd, Rome, NY, 13440 |
| Orchid Island Juice Company | | 330 N Us Hwy 1, Fort Pierce, FL, 34950 |
| Oregon Potato Company | | PO Box 3110, Pasco, WA, 99302-3110 |
| Original Bagel Company | | 2 Fairfield Crescent, West Caldwell, NJ, 07006 |
| Orion Bryan | | Address on File |
| Orkin | | 205 Summit Point Dr Ste 3B, Henrietta, NY, 14467-9631 |
| Orkin Commercial Services TX | | 3330 Keller Springs Raod Ste 250, Carrollton, TX, 75006 |
| Orkin Pest Control | | 139 Dwight Park Circle, Syracuse, NY, 13209 |
| Orkin Pest Control | | 75 Nassau Terminal Rd, New Hyde Park, NY, 11040-4927 |
| Orkin Pest Control | | Suite F 1850 York Road, Lutherville Timonium, MD, 21093 |
| Orlando Baking Company | | 7777 Grand Avenue, Cleveland, OH, 44104-3099 |
| Orlando Correa | | Address on File |
| Orlando Correa | | Address on File |
| Orlando Estrada | | Address on File |
| Orlando Food Sales Inc | | 51 E Spring Valley Ave, Maywood, NJ, 07607 |
| Orlando Marrero | | Address on File |
| Orlando Patterson | | Address on File |
| Orleans Parish | | City New Orleans Rm 1W09, New Orleans, LA, 70112 |
| Orshal Andrea | | Address on File |

STRETTO

# Creditor Matrix

| Name | Attention | Address |
|---|---|---|
| Ortega Edwin | | Address on File |
| Ortega Jairo | | Address on File |
| Ortega Mario | | Address on File |
| Ortiz Daranjeliz | | Address on File |
| Ortiz Gonzalez Israel | | Address on File |
| Ortiz Luis G | | Address on File |
| Osborn Eric | | Address on File |
| Osborn Morgan L | | Address on File |
| Oscar Arias | | Address on File |
| Oscar Escobar | | Address on File |
| Oscar Granados Granados | | Address on File |
| Oscar Medinalescay | | Address on File |
| Oscar Nicholas | | Address on File |
| Osco Inc | | PO Box 70, Lemont, IL, 60439-0070 |
| Osick Eileen | | Address on File |
| Osiecki John | | Address on File |
| Osorio Carolyn | | Address on File |
| Osorio Humberto | | Address on File |
| Otis Elevator Company | | PO Box 13716, Newark, NJ, 07188 |
| Otis Hopkins | | Address on File |
| Ottenbergs Bakery Inc | | PO Box 37285, Baltimore, MD, 21297 |
| Otterbourg P.C. | Attn: Daniel Fiorillo | 230 Park Avenue, New York, NY, 10169-0075 |
| Otto Rodriguez | | Address on File |
| Ousterout Donald R | | Address on File |
| Overhead Door | | PO Box 8337, Warwick, RI, 02888 |
| Overhead Door Co of Baltimore | | 3501 Century Ave, Baltimore, MD, 21227 |
| Overhead Door Co of Elmira | | 1251 College Ave, Elmira, NY, 14901 |
| Overhead Door Co of Sema Inc | | PO Box 8337, Warwick, RI, 02888 |
| Ovidio Vasquez | | Address on File |
| Owen Rhodes | | Address on File |
| Owen Robert | | Address on File |
| Owen Samantha | | Address on File |
| Owen Sterling | | Address on File |
| Owens Byron J | | Address on File |
| Owens Cindy J | | Address on File |
| Owens Samuel | | Address on File |
| Oxford USA Inc | | 39043 Treasury Center, Chicago, IL, 60694-9000 |
| Ozack Robbin | | Address on File |

STRETTO

# Creditor Matrix

| Name | Attention | Address |
|---|---|---|
| P&G Credit Union | | 15 Lane Hill Rd, Tunkhannock, PA, 18657 |
| PA. Dept of Revenue | | PO Box 8500, Harrisburg, PA, 17105 |
| Pacific Coast Producers | | PO Box 281980, Atlanta, GA, 30384-1980 |
| Pacific Coral Seafood Co Inc | | 2240 Ne 2nd Avenue, Miami, FL, 33137 |
| Pacific Packaging Products | | PO Box 697, Wilmington, MA, 01887 |
| Pacific Seafood | | 3321 Belgium Lane, San Antonio, TX, 78219 |
| Pacific Seafood | | PO Box 842757, Boston, MA, 02284 |
| Pacific Seafood San Antonio | | 3321 Belgium Lane, San Antonio, TX, 78219 |
| Pactiv LLC | Attn: Athena Blight | 29935 Network Place, Chicago, IL, 60673-1299 |
| Paderno World Cuisine | | 355 Michele Place, Carlstadt, NJ, 07072 |
| Padrusnak Stephen C | | Address on File |
| Paetec | | PO Box 9001013, Louisville, KY, 40290-1013 |
| Page Jennifer H | | Address on File |
| Paige Bauer | | Address on File |
| Painter Anthony | | Address on File |
| Pak-Sher | | PO Box 415000, Nashville, TN, 37241 |
| Palacio Camilo | | Address on File |
| Palma Carlos | | Address on File |
| Palma Sergio | | Address on File |
| Palmer Alex S | | Address on File |
| Palmer Toni C | | Address on File |
| Pan Pacific Plastics Mfg Inc | | 26551 Danti Court, Hayward, CA, 94545 |
| Panapesca USA LLC | | PO Box 983122, Boston, MA, 02298-3122 |
| Pancho Anaya Bakery | | 212 S Garnett Road, Tulsa, OK, 74128 |
| Panda Food Products Inc | | 1022 Pulaski Hwy, Goshen, NY, 10924-6111 |
| Pangregorian of Upper Ny | | 300 Westage Business Ctr Ste 230, Fishkill, NY, 12524 |
| Panko Electrical & Maintenance | | 1080 Chenago Street Suite B, Binghamton, NY, 13901 |
| Paper Source Converting | | 4800 S Santa Fe Ave, Vernon, CA, 90058 |
| Paper Systems Inc | | PO Box 150, Springboro, OH, 45066 |
| Pappys Enterprises Inc | | 2605 North Rolling Rd Suite 407, Baltimore, MD, 21244 |
| Paquette Wholesale Vegetable | | 63 Grafton St, Shrewsbury, MA, 01545 |
| Paradise Produce Dist Inc | | PO Box 6615, Lakeland, FL, 33807-6615 |
| Paradise Tomato Kitchens Inc | | 3703 Reliable Way, Chicago, IL, 60686-0037 |
| Paramjit Dhillon | | Address on File |
| Paris Gourmet | | 145 Grand Street, Carlstadt, NJ, 07072 |
| Paris Gourmet | | PO Box 36242, Newark, NJ, 07188 |
| Paris Green | | Address on File |
| Parish of Ascension | | PO Box 1718, Gonzales, LA, 70737 |

STRETTO

# Creditor Matrix

| Name | Attention | Address |
|---|---|---|
| Parish of Baton Rouge | | PO Box 2590, Baton Rouge, LA, 70821-2590 |
| Parish of Terrebonne | | PO Box 670, Houma, LA, 70361-0670 |
| Park 100 Foods Inc | | 1192 Reliable Parkway, Chicago, IL, 60686-0011 |
| Park James W | | Address on File |
| Park Outdoors Advertising | | PO Box 4680, Ithaca, NY, 14852 |
| Parker Dennis L | | Address on File |
| Parker Derrick | | Address on File |
| Parker Dissinger | | Address on File |
| Parker Distribution | | 2900 S Seventh Rd, Loisville, KY, 40216 |
| Parker Services LLC | | PO Box 8045, Stevens Point, WI, 54481 |
| Parks Kobe B | | Address on File |
| Parocai Sean M | | Address on File |
| Parson Tommy | | Address on File |
| Partee Thomas | | Address on File |
| Partner Assessment Corporation | | PO Box 207428, Dallas, TX, 75320 |
| Paskert Mark A | | Address on File |
| Pasquales Deli Plus | | 180 Broad Avenue, Binghamton, NY, 13904 |
| Passarelli Darlene | | Address on File |
| Patel Payal | | Address on File |
| Paterson Pacific Parchment Co | | PO Box 51949, Los Angeles, CA, 90051-6249 |
| Patient First Richmond | | PO Box 758952, Baltimore, MD, 21275-8952 |
| Patrick Blackman | | Address on File |
| Patrick Converse-Evans | | Address on File |
| Patrick Cooksey | | Address on File |
| Patrick Corridori | | Address on File |
| Patrick Fink | | Address on File |
| Patrick Krause | | Address on File |
| Patrick Matos | | Address on File |
| Patrick Mclain | | Address on File |
| Patrick Murphy | | Address on File |
| Patrick Wager | | Address on File |
| Patrina Pruitt | | Address on File |
| Patriot Pickle Inc | | 20 Edison Drive, Wayne, NJ, 07470 |
| Patterson Lermaine D | | Address on File |
| Patterson Orlando J | | Address on File |
| Paul Ashley | | Address on File |
| Paul Austin | | Address on File |
| Paul Clarke | | Address on File |

STRETTO

# Creditor Matrix

| Name | Attention | Address |
|---|---|---|
| Paul De Lima Co Inc | | 7546 Morgan Rd, Liverpool, NY, 13090 |
| Paul Dolan Jr | | Address on File |
| Paul Elias | | Address on File |
| Paul Gibson | | Address on File |
| Paul Greenstreet | | Address on File |
| Paul Groover | | Address on File |
| Paul Liddle Ii | | Address on File |
| Paul Lubertine | | Address on File |
| Paul Minter | | Address on File |
| Paul Nichols | | Address on File |
| Paul Sylvester | | Address on File |
| Paul Tondorf | | Address on File |
| Paula Holofchak | | Address on File |
| Paulhamus Baylie L | | Address on File |
| Pauline Telfer | | Address on File |
| Paulo Rebecca | | Address on File |
| Pavlovich Pavement Markings LLC | | 803 Squires Avenue, Endicott, NY, 13760 |
| Pavone Dorothy A | | Address on File |
| Payal Patel | | Address on File |
| Payne Mark A | | Address on File |
| Payton Malik D | | Address on File |
| Pca Corrugated and Display LLC | | PO Box 12485, Newark, NJ, 07101 |
| PCM Services | | PO Box 347120, Pittsburgh, PA, 15251 |
| Peak-Ryzex Inc | | 8458 Solutions Center, Chicago, IL, 60677 |
| Pearson Cory M | | Address on File |
| Pearson Jalaluddin | | Address on File |
| Pearson Tayyib J | | Address on File |
| Pecan Deluxe Candy Co | | PO Box 671729, Dallas, TX, 75267-1729 |
| Peco Foods Inc | | 379 W Chucrch Hill Rd, West Point, MS, 39773 |
| Peco Foods Inc | Attn: Williesha Bennett | PO Box 71273, Chicago, IL, 60694-1273 |
| Pedro Burgos | | Address on File |
| Pedro Camacho Jr | | Address on File |
| Pedro Hawk | | Address on File |
| Pedro Huerta | | Address on File |
| Pedro Rebilla | | Address on File |
| Pedro Robles | | Address on File |
| Pedro Torres | | Address on File |
| Pegasus Foods Inc | | PO Box 86404, Los Angeles, CA, 90086 |

STRETTO

# Creditor Matrix

| Name | Attention | Address |
|---|---|---|
| Peggy Wing Sauce | | PO Box 459, Dunmore, PA, 18512 |
| Pegues Carmen M | | Address on File |
| Pellicano Specialty Foods Inc | | 211 Reading Street, Buffalo, NY, 14220 |
| Pellman Foods Inc | | PO Box 337, New Holland, PA, 17557 |
| Pena Jonathan J | | Address on File |
| Pengate Handling System | | PO Box 643031, Pittsburgh, PA, 15264-3031 |
| Penney Christopher M | | Address on File |
| Pennsylkvania Fish and Boat | | 1601 Elmerton Ave, Harrisburg, PA, 17110 |
| Pennsylvania American | | PO Box 371412, Pittsburgh, PA, 15250-7412 |
| Pennsylvania Turnpike Commission | | PO Box 67676, Harrisburg, PA, 17106-7676 |
| Penny Plate LLC | | PO Box 783251, Philadelphia, PA, 19178-3251 |
| Penobscot Mccrum LLC | | Po Drawer 229, Belfast, ME, 04915-0229 |
| Penske Trk Leasing Co LP | Attn: Tyler Hard | PO Box 827380, Philadelphia, PA, 19182-7380 |
| Penske Truck Leasing Co | | PO Box 802577, Chicago, IL, 60680-2577 |
| Penske Truck Leasing Co | Attn: Tyler Hard | Route 10-Green Hills, PO Box 563, Reading, PA, 19603-0563 |
| Penske Truck Leasing LP | | PO Box 532658, Atlanta, GA, 30353-2658 |
| Peopleready Inc | | PO Box 641034, Pittsburgh, PA, 15264 |
| Peoples Security Bank & Trust | | 82 Franklin Street, Hallstead, PA, 18822 |
| Peppers Unlimited of La Inc | | PO Box 211, Saint Martinville, LA, 70582-0211 |
| Pepsi Cola | | 75 Remittance Drive Suite 1884, Chicago, IL, 60675-1884 |
| Pepsi Logistics | | Suite 1884 75 Remittance Drive, Chicago, IL, 60675-1884 |
| Percival Rivers | | Address on File |
| Perdue Farms Inc | Attn: Valerie Haldeman and Sandra Schlesinger | PO Box 536474, Pittsburgh, PA, 15253-5906 |
| Perenso Inc | | 7979 E Tufts Ave Ste 230, Denver, CO, 80237 |
| Perez Edwin | | Address on File |
| Perez Sonia | | Address on File |
| Perezchica Rosendo | | Address on File |
| Perez-Garcia Mery | | Address on File |
| Perez-Santos Jose D | | Address on File |
| Pereztena Roberto A | | Address on File |
| Performance Foodservice Batesville | | 506 Hwy 35 North, Batesville, MS, 38606-2708 |
| Performance Foodservice Caro | | PO Box 54946, New Orleans, LA, 70154 |
| Performance Foodservice Maryland | | 1333 Avondale Road, New Windsor, MD, 21776 |
| Performance Foodservice Virginia | | 7420 Ranco Road, Richmond, VA, 23228 |
| Perkins Automatic Heating Inc | | PO Box 409, Chenango Bridge, NY, 13745 |
| Perkins Davontae | | Address on File |
| Perri James | | Address on File |

STRETTO

# Creditor Matrix

| Name | Attention | Address |
|---|---|---|
| Perrotta Michael | | Address on File |
| Perry Carlos L | | Address on File |
| Perry Kirkland | | Address on File |
| Perryville Cold Storage | | PO Box 487, Owings Mills, MD, 21117 |
| Pestridge Anna | | Address on File |
| Pestridge Daniel | | Address on File |
| Pete Pappas & Sons Inc | | PO Box 1189, Jessup, MD, 20794 |
| Peter A Guinta & Son Produce Inc | | 2100 Park St, Syracuse, NY, 13208 |
| Peter Engel | | Address on File |
| Peter Mizera | | Address on File |
| Peter Paris Jr | | Address on File |
| Peter Reynolds | | Address on File |
| Peter Tomory | | Address on File |
| Peters Marcus C | | Address on File |
| Peters Supply Inc | | PO Box 1276, Elmira, NY, 14902 |
| Petersen Dakota P | | Address on File |
| Peterson Anthony M | | Address on File |
| Peterson Farms Fresh | | PO Box 95, Shelby, MI, 49455 |
| Peterson Wanjiru | | Address on File |
| Petit Adam | | Address on File |
| Petrikat Jarrod | | Address on File |
| Petrillo'S Bakery | | 67 Lyell Ave, Rochester, NY, 14608 |
| Petrone Associates Inc | | 9 Defeo Court, Deer Park, NY, 11729 |
| Petros Annmary B | | Address on File |
| Pfeifer Jason | | Address on File |
| Pfg Caro | | 2324 Bayou Blue Road, Houma, LA, 70364 |
| Pfg Houma | | 2324 Bayou Blue Road, Houma, LA, 70364 |
| Pharr Breianna N | | Address on File |
| Pharr Kristina M | | Address on File |
| Philip Annunziata | | Address on File |
| Philip Clash | | Address on File |
| Philip Deckers | | Address on File |
| Philip Druker | | Address on File |
| Philip Indrick | | Address on File |
| Philip King | | Address on File |
| Philip Lheureux | | Address on File |
| Philip Williams | | Address on File |
| Phillip Compton | | Address on File |

STRETTO

# Creditor Matrix

| Name | Attention | Address |
|---|---|---|
| Phillip Ferguson | | Address on File |
| Phillip Shugars | | Address on File |
| Phillips Christian | | Address on File |
| Phillips Christina M | | Address on File |
| Phillips Daniel | | Address on File |
| Phillips Foods Inc | | PO Box 674191, Dallas, TX, 75267-4191 |
| Phillips Gourmet Inc | | PO Box 190, Kennett Square, PA, 19348 |
| Phillips Keith O | | Address on File |
| Phillips Leslie E | | Address on File |
| Phillips Rylee S | | Address on File |
| Phillips Sean M | | Address on File |
| Phillips Sr Ake | | Address on File |
| Phoenix Recycled Products LLC | | 7 Badger Ave, Endicott, NY, 13760 |
| Piaker & Lyons | | 92 Hawley Street, Binghamton, NY, 13902 |
| Piantedosi Baking Company | | 240 Commercial St, Malden, MA, 02148-6780 |
| Piasta John J | | Address on File |
| Piazza Produce Co Inc | | 609 Parsons Dr, Syracuse, NY, 13219 |
| Pierre Taylor | | Address on File |
| Pierre Vernette | | Address on File |
| Pilgrims Pride Corporation | | PO Box 809225, Chicago, IL, 60680 |
| Pilkington Scott | | Address on File |
| Pillivant Matthew W | | Address on File |
| Pinales Jr Rolando C | | Address on File |
| Pineda Jose M | | Address on File |
| Pineland Farms | | PO Box 390, Mars Hill, ME, 04758 |
| Pinnacle Foods Group LLC | | PO Box 203438, Dallas, TX, 75320-3438 |
| Pinnacle Plastics Inc | | 10215 Landsbury Dr, Houston, TX, 77099 |
| Pinto Gerard P | | Address on File |
| Pioneer Sales Co Inc | | Suite 5 80 Industrial Way, Wilmington, MA, 01887 |
| Pioneer Valley Growers Assoc Inc | | 370 Long Plain Rd, South Deerfield, MA, 01373 |
| Pisanchyn Jeffrey | | Address on File |
| Pitco Frialator - Anets | | 2485 Paysphere Circle, Chicago, IL, 60674 |
| Pitney Bowes Global | | PO Box 371887, Pittsburgh, PA, 15250-7887 |
| Pittarelli Jason A | | Address on File |
| Pittarelli Jessica N | | Address on File |
| Pizzaboxstore.Com | | 11513 Burbank Blvd, North Hollywood, CA, 91601 |
| Plamondon Enterprises Inc | | 321 Dallenger Center Dr, Frederick, MD, 21703 |
| Plascon Packaging Inc | | PO Box 6231, Traverse City, MI, 49696 |

STRETTO

# Creditor Matrix

| Name | Attention | Address |
|---|---|---|
| Platina Seafood Inc | | Suite 214 31 Se 5th Street, Miami, FL, 33131 |
| Plaza Michael A | | Address on File |
| Plenus Group Inc | | 101 Phoenix Ave, Lowell, MA, 01852 |
| Plevyak Margaret K | | Address on File |
| Plummer Jonathan J | | Address on File |
| Plymouth Beef Co Inc | | 355 Food Center Dr G1, Bronx, NY, 10474 |
| Pnc Bank Na | | 201 Penn Ave, Scranton, PA, 18503 |
| PNC Bank NA | | PO Box 828702, Philadelphia, PA, 19182-8702 |
| PNC Bank, NA | Attn: James Sierakowski | 130 South Bond St, Bel Air, MD, 21014 |
| Pnc Bank, National Association | | 500 First Avenue, Pittsburgh, PA, 15219 |
| PNC Bank, National Association, as Agent | c/o Commercial Loan Service Center/DCC | 500 First Avenue, Pittsburgh, PA, 15219 |
| PNC Business Credit | Attn: James Sierakowski | 130 South Bond Street, Bel Air, MD, 21014 |
| PNC Business Credit | Attn: Ron Anchundia & Lisa Pierce | 500 First Avenue, 4th Floor, Pittsburgh, PA, 15219 |
| Pnw Veg Co LLC Dba Norpac | | 6610 W Court St, Pasco, WA, 99302 |
| Pnw Veg Co LLC Dba Norpac | | PO Box 3017, Pasco, WA, 99302 |
| Polise Anthony | | Address on File |
| Polite Kevin J | | Address on File |
| Polsinello Lubricants | | PO Box 211, Rensselaer, NY, 12144 |
| Polyvinyl Films | | PO Box 753, Sutton, MA, 01590 |
| Pontello Stephen | | Address on File |
| Poodiack Adam | | Address on File |
| Pope James | | Address on File |
| Portion Meat Associates | | 356 Valley Street, Providence, RI, 02908 |
| Ports Petroleum | | PO Box 1046, Wooster, OH, 44691 |
| Portsmouth Chowder Co | | 124 Heritage Ave Unit #1, Portsmouth, NH, 03801 |
| Porzio Anthony A | | Address on File |
| Posigian Joel D | | Address on File |
| Posigian Joseph D | | Address on File |
| Postell Robert | | Address on File |
| Potandon Produce LLC | | Dept Ch 16756, Palatine, IL, 60055-6756 |
| Potter K Architecture | | 2027 Lakeside Drive, Harveys Lake, PA, 18618 |
| Potter Taylor | | Address on File |
| Potts Douglas P | | Address on File |
| Pounders Christopher D | | Address on File |
| Powers Equipment Co Inc | | 105 Steamboat Drive, Warminster, PA, 18974 |
| Powers Mark | | Address on File |
| Powersfabisiak Elizabeth P | | Address on File |

STRETTO

# Creditor Matrix

| Name | Attention | Address |
|---|---|---|
| Powver Courier LLC | | Ste 200-52 750 E Us Hwy 80, Forney, TX, 75126 |
| Ppl Electric Utilities | | 2 North 9th Street Cpc-Genn1, Allentown, PA, 18101-1175 |
| Pragacz David E | | Address on File |
| Pratt Joseph | | Address on File |
| Precision Devices Inc | | 55 North Plains Industrial Road, Wallingford, CT, 06492 |
| Precourt Jared P | | Address on File |
| Premier Logistics LLC | | 47184 Wild Clover Circle, Sioux Falls, SD, 57107 |
| Premium Assignment Corporation | | PO Box 8000, Tallahassee, FL, 32314 |
| Presho Mott | | Address on File |
| Pressed Juicery Inc | | 1550 17th Street, Santa Monica, CA, 90404 |
| Preston Hurt Jr. | | Address on File |
| Price Kyle | | Address on File |
| Price Lindsey | | Address on File |
| Price Scott | | Address on File |
| Priceco Floors | | 107 Washington Blvd S, Laurel, MD, 20707 |
| Prime Petroleum Corp | | 9 Murray Street, Farmingdale, NY, 11735 |
| Principal Life Insurance Co | | 711 High Street, Des Moines, IA, 50392 |
| Principe Foods USA Inc | | 3553 Atlantic Ave #1121, Long Beach, CA, 90807 |
| Pringle Martha | | Address on File |
| Pritts Harry | | Address on File |
| Pro Health Cleaning | | 1105 Case Road, Johnson City, NY, 13790 |
| Proampac Hanover Park | | 825 Turnberry Court, Hanover Park, IL, 60133 |
| Procacci Bros Sales Corp | | 3333 S Front Street, Philadelphia, PA, 19148 |
| Procter & Gamble Dist Co | | PO Box 731012, Dallas, TX, 75373-1012 |
| Procuro Inc | | 10590 W Ocean Air Drive, San Diego, CA, 92130 |
| Prodotti Mediterranei Inc | | Ste 0404 75 Broad St 4th Floor, New York, NY, 10004 |
| Produce Alliance | | PO Box 7762, Carol Stream, IL, 60197-7762 |
| Professional Cleaning People Inc | | 1268 Smithtown Ave, Bohemia, NY, 11716 |
| Professional Image | | Suite 5 1654 Front Street, Slidell, LA, 70458 |
| Proforma | | PO Box 640814, Cincinnati, OH, 45264 |
| Progressive Inter Corp | | PO Box 911615, Denver, CO, 80291-1615 |
| Progressive Packaging | | PO Box 405, Pine Brook, NJ, 07058 |
| Proportion Foods | | 101 S Chisolm Trail Dr, Round Rock, TX, 78681 |
| Protection One Alarm Monitoring Inc | | PO Box 872987, Kansas City, MO, 64187-2987 |
| Protiviti | | 12269 Collections Center Drive, Chicago, IL, 60693 |
| Provateare Patrick T | | Address on File |
| Provident Life & Accident | | PO Box 403748, Atlanta, GA, 30384-3748 |
| Prowell Michael C | | Address on File |

STRETTO

# Creditor Matrix

| Name | Attention | Address |
|---|---|---|
| Pruden Stanley | | Address on File |
| Prudential Life Insurance | | PO Box 856138, Louisville, KY, 40285-6138 |
| Psegli | | PO Box 9039, Hicksville, NY, 11802-9039 |
| Ptc E-Z Pass Cust Serv | | PO Box 644386, Pittsburgh, PA, 15264-4386 |
| Pufky Ashley | | Address on File |
| Pullano Michael | | Address on File |
| Pulliam James A | | Address on File |
| Pure Water Systems of Chicagoland | | PO Box 88332, Carol Stream, IL, 60188 |
| Pusateri Ronald | | Address on File |
| Pyatt Andrew | | Address on File |
| QBE | | One Qbe Way, Sun Prairie, WI, 53596 |
| QSCC Inc | | L-3636, Columbus, OH, 43260 |
| QSCC Inc | | One Dave Thomas Blvd, Dublin, OH, 43017 |
| Quachita Parish | | PO Box 123, City Plaza, Monroe, LA, 71210-0123 |
| Quaker Oats Co | | PO Box 644943, Pittsburgh, PA, 15264-4943 |
| Quality Custom Distribution Svc Inc | | Suite 310 2910 S Meridian St, Puyallup, WA, 98373 |
| Quate Walker | | Address on File |
| Quavis High | | Address on File |
| Quentin Woodland | | Address on File |
| Queshaun Lee | | Address on File |
| Quindell Farmer | | Address on File |
| Quinn Wright | | Address on File |
| Quintanilla Eduardo | | Address on File |
| Quintanilla Jose E | | Address on File |
| Quinton Harris | | Address on File |
| Quinton Mckinney | | Address on File |
| Quinton Richardson | | Address on File |
| Quinton Washington | | Address on File |
| R Dianne Zawerton | | Address on File |
| R S Hanline & Co Inc | | PO Box 494, Shelby, OH, 44875 |
| R Torre & Company | | PO Box 45771, San Francisco, CA, 94145-0771 |
| R W Sauder Inc | | PO Box 427, Lititz, PA, 17543-0427 |
| R&B Cross Country Truck & Equipment | | 566 Union Avenue, Westbury, NY, 11590 |
| R&M International | | 6250 Kellers Church Rd, Pipersville, PA, 18947 |
| R&M Int'L Corp | | 6250 Kellers Church Road, Pipersville, PA, 18947 |
| R&R Sales Company | | PO Box 804, Binghamton, NY, 13902 |
| R3 Redistribution | | 32828 Collection Center Drive, Chicago, IL, 60693 |
| R3 Reliable Redistribution | | PO Box 402337, Atlanta, GA, 30384 |

STRETTO

# Creditor Matrix

| Name | Attention | Address |
|---|---|---|
| Race Jamie M | | Address on File |
| Race Tyler | | Address on File |
| Rachel Campbell | | Address on File |
| Rachel Curtis | | Address on File |
| Rachelle Snyder | | Address on File |
| Rachels Food Corp | | 749 Meadow Street, Chicopee, MA, 01013 |
| Racine Nicole | | Address on File |
| Rackett John T | | Address on File |
| Rackett Johnathon T | | Address on File |
| Rackett Nicchia | | Address on File |
| Rackett Thomas J | | Address on File |
| Rackspace Us Inc | | PO Box 733878, Dallas, TX, 75373 |
| Racquel Freeman | | Address on File |
| Radec Electric Corporation | | 100 Rockwood Street, Rochester, NY, 14610 |
| Radicchi Elizabeth A | | Address on File |
| Rafael Lozada | | Address on File |
| Rafferty William D | | Address on File |
| Ragozzino Tolland | | 55 Gerber Drive, Tolland, CT, 06084 |
| Raheem Ahmed S | | Address on File |
| Rahim Duncan | | Address on File |
| Raimondi Debra | | Address on File |
| Rajesh Bisram | | Address on File |
| Rajnesh Prasad | | Address on File |
| Rak Rory V | | Address on File |
| Rakeem Owens | | Address on File |
| Ralph Chapman | | Address on File |
| Ralston Outdoor Advertising | | PO Box 540758, Dallas, TX, 75354 |
| Ramon Sanchez | | Address on File |
| Ramonica Long | | Address on File |
| Randall Manufacturing LLC | | PO Box 74008683, Chicago, IL, 60674 |
| Randall Simpson | | Address on File |
| Randall Thomas | | Address on File |
| Randlett Eric | | Address on File |
| Rando Kyle | | Address on File |
| Rando Zachery R | | Address on File |
| Randolph Packing Company | | 275 Roma Jean Pkwy, Streamwood, IL, 60107 |
| Randstad | | PO Box 105046, Atlanta, GA, 30348-5046 |
| Randy Foster | | Address on File |

STRETTO

# Creditor Matrix

| Name | Attention | Address |
|---|---|---|
| Randy Scrambling | | Address on File |
| Randy Trotter | | Address on File |
| Raphael Johnson | | Address on File |
| Rashad Holloway | | Address on File |
| Rashad Lightfoot | | Address on File |
| Rashad Weems | | Address on File |
| Rasheen Pettiford | | Address on File |
| Rashid Ferman N | | Address on File |
| Rashid Williams | | Address on File |
| Rashida Wilson | | Address on File |
| Rashidi Muhammad | | Address on File |
| Rasulon Amin | | Address on File |
| Raul Suarez | | Address on File |
| Rauth William A | | Address on File |
| Ray Robert | | Address on File |
| Ray Robert | | Address on File |
| Raye Limited Inc | | 2555 Northlake Circle, Westlake Village, CA, 91361 |
| Raylan Hopkins | | Address on File |
| Raymond Carney | | 236 Brown Road, Lot 40, Kirkwood, NY, 13795 |
| Raymond Carney | | Address on File |
| Raymond Leasing Corp | | PO Box 301590, Dallas, TX, 75303-1590 |
| Raymond Leasing Corporation | | PO Box 130, Greene, NY, 13778 |
| Raymond Leasing Corporation | Corporate Headquarters | PO Box 130, Greene, NY, 13778 |
| Raymond Lewis | | Address on File |
| Raymond Paris | | Address on File |
| Raymond Swackhamer | | Address on File |
| Raymunda Garcia De Perez | | Address on File |
| Raynel Slaughter | | Address on File |
| Raysean Christian | | Address on File |
| Rayshawn Thomas | | Address on File |
| Rayshon Booker | | Address on File |
| Rayven Austin | | Address on File |
| Rc Bigelow Inc | | PO Box 416779, Boston, MA, 02241-6779 |
| Rc Shaw Sprinkler Co Inc | | 95 Webster Street, Worcester, MA, 01603 |
| Rds Revenue Department | | PO Box 830725, Birmingham, AL, 35283 |
| Ready Pac Foods Inc | | 4192 Solutions Center, Chicago, IL, 60677 |
| Ready Pac Produce | | 4192 Solutions Center, Chicago, IL, 60677-4001 |
| Rebar Jack T | | Address on File |

STRETTO

# Creditor Matrix

| Name | Attention | Address |
|---|---|---|
| Rebecca Hutchins | | Address on File |
| Rebecca Lerma | | Address on File |
| Rebecca Paulo | | Address on File |
| Rebecca Polkowska | | Address on File |
| Rebekah Gurnee | | Address on File |
| Rebstock Erik L | | Address on File |
| Red Chamber Co | | 1912 E Vernon Ave, Vernon, CA, 90058 |
| Red Gold Inc | | PO Box 71862, Chicago, IL, 60694-1862 |
| Red Jacket Orchards Inc | | 957 Rtes 5&20, Geneva, NY, 14456 |
| Red Rock Bbq | | 33288 Sr 171, Susquehanna, PA, 18847 |
| Red100 Bunge Food | | 641 Alpha Drive, Pittsburgh, PA, 15238 |
| Red100 Devi Fisheries Inc | | 641 Alpha Drive, Pittsburgh, PA, 15238 |
| Red100 Med West Importers | | 641 Alpha Drive, Pittsburgh, PA, 15238 |
| Red100 Ok Foods | | 641 Alpha Drive, Pittsburgh, PA, 15238 |
| Red100 Wayne Farms | | 641 Alpha Drive, Pittsburgh, PA, 15238 |
| Redco Foods Inc | | PO Box 8000, Dept 942, Buffalo, NY, 14267 |
| Reddy Raw | | 1 Ethel Blvd, Woodridge, NJ, 07075 |
| Reed Domonique J | | Address on File |
| Reed Shaun P | | Address on File |
| Reed Terence | | Address on File |
| Reese Julie A | | Address on File |
| Reese Porter | | Address on File |
| Refrigeration Design & Service Inc | | 352 Newbold Road, Fairless Hills, PA, 19030 |
| Refrigeration Sales Corporation | | Suite A 9450 Allen Drive, Valley View, OH, 44125 |
| Refrigiwear Inc | | 54 Breakstone Dr, Dahlonega, GA, 30533 |
| Regal Carpet Center Inc | | 5411 Northfield Road, Bedford Heights, OH, 44146 |
| Regal Crown Foods Inc | | 20 Edison Drive, Wayne, NJ, 07470 |
| Regan, Levin, Bloss, Brown & Savchak, P.C. | | Ste 200 702 Hamilton Street, Allentown, PA, 18101 |
| Regina Fuerte Smith | | Address on File |
| Reginald Ball | | Address on File |
| Reginald Braswell | | Address on File |
| Reginald Mckiethan | | Address on File |
| Regional Market Authority | | 2100 Park Street, Syracuse, NY, 13208 |
| Regions Bank | | 201 Milan Parkway, Birmingham, AL, 35211 |
| Regions Bank | Attn: Legal Dept. | 201 Milan Parkway, Birmingham, AL, 35211 |
| Reh Tu | | Address on File |
| Rehrig Pacific Company | | PO Box 514457, Los Angeles, CA, 90051-4457 |
| Reiber Collado Hernandez | | Address on File |

STRETTO

# Creditor Matrix

| Name | Attention | Address |
|---|---|---|
| Reid Diijon | | Address on File |
| Reid Louis L | | Address on File |
| Reid Mccracken | | Address on File |
| Reigles Nicholas A | | Address on File |
| Reilly Iii William | | Address on File |
| Reina Murillo | | 122 Jennings St, Endicott, NY, 13760 |
| Reiner Jerrad | | Address on File |
| Reinhardt James D | | Address on File |
| Reinhart Foodservice LLC | | 2201 Amphere Drive, Louisville, KY, 40299 |
| Reinhart Foodservice LLC | | 24838 Ryan Rd, Warren, MI, 48091 |
| Reinhart Foodservice LLC | | 9950 South Reinhart Dr, Oak Creek, WI, 53154-0395 |
| Reist Popcorn Company | | PO Box 155, Mount Joy, PA, 17552-0155 |
| Reiter Erik | | Address on File |
| Reiter Jean | | Address on File |
| Reiter Kenneth | | Address on File |
| Reliant Medical Group | | PO Box 10025, Lewiston, ME, 04243-9451 |
| Reliastar Life of Ny | | 8098 Innovation Way, Chicago, IL, 60682-0080 |
| Reliford Curtis D | | Address on File |
| Rema Foods Inc | | 140 Sylvan Ave, Englewood Cliffs, NJ, 07632 |
| Remac Corp/Mcclancy Seasoning | | PO Box 896666, Charlotte, NC, 28289-6666 |
| Renaissance Man Food Services LLC | | PO Box 430, Siloam Springs, AR, 72761 |
| Rene Betancourt-Tomas | | Address on File |
| Rene Morrissette | | Address on File |
| Renee Harvey | | Address on File |
| Renegade Hospitality Group | | 600 17th St Suite 2800 South Tower, Denver, CO, 80202 |
| Reppard Martin P | | Address on File |
| Resers Fine Foods Inc | | PO Box 742958, Los Angeles, CA, 90074 |
| Reserve Account | | PO Box 223648, Pittsburgh, PA, 15250-2648 |
| Reshawn Marshall | | Address on File |
| Restaurant Brands International | Attn: Julia Kim | 130 King Street West, Suite 300, Toronto, ON, M5X 1E1, Canada |
| Restaurant Services Inc | Attn: Joel Nelkirk | 5200 Blue Lagoon Drive, Miami, FL, 33126 |
| Restrepo Jhon | | Address on File |
| Restrepo Sebastian | | Address on File |
| Retailers Comp Use Tax | | 915 Sw Harrison St, Topeka, KS, 66625-5000 |
| Retana Aurora A | | Address on File |
| Revolution Tea LLC | | Suite 375 5080 N 40th Street, Phoenix, AZ, 85018 |
| Reyes Ponce Cristian A | | Address on File |
| Reynaldo Givhan | | Address on File |

STRETTO

# Creditor Matrix

| Name | Attention | Address |
|---|---|---|
| Reynolds Jeffery L | | Address on File |
| Reynolds Michael J | | Address on File |
| Reynolds Peter | | Address on File |
| Rgis Inventory Spec | | PO Box 77631, Detroit, MI, 48277 |
| Rh White Construction Co Inc | | 41 Central St, Auburn, MA, 01501 |
| Rhakeem Brunson | | Address on File |
| Rhodes Jonathan K | | Address on File |
| Rhodes Owen | | Address on File |
| Rlb | | 702 Hamilton Street Suite 200, Allentown, PA, 18101 |
| Ricardo Muller | | Address on File |
| Ricardo Rodriguez | | Address on File |
| Ricardo Sarjoo | | Address on File |
| Riceland Foods Inc | | PO Box 14335, Saint Louis, MO, 63150-4335 |
| Rich Products Corporation | | PO Box 98333, Chicago, IL, 60693 |
| Richard Aldrich | | Address on File |
| Richard Beebe | | Address on File |
| Richard Bros Co Inc | | 905 South Main Street, Mansfield, MA, 02048 |
| Richard Brown | | Address on File |
| Richard Caron | | Address on File |
| Richard Catherine | | Address on File |
| Richard Clements | | Address on File |
| Richard Crooks | | Address on File |
| Richard Cutia | | Address on File |
| Richard Darges | | Address on File |
| Richard Davis | | Address on File |
| Richard Demmer | | Address on File |
| Richard Eisenhauer | | Address on File |
| Richard Fitzpatrick | | Address on File |
| Richard Hamilton | | Address on File |
| Richard Harris | | Address on File |
| Richard Harris | | Address on File |
| Richard Harrison | | 616 Stratmill Rd, Binghamton, NY, 13904 |
| Richard Lich | | Address on File |
| Richard Matevich | | Address on File |
| Richard Mcmann | | Address on File |
| Richard Mellow Corp | | 805 Enterprise Street, Dickson City, PA, 18519 |
| Richard Nichols | | Address on File |
| Richard Richards | | Address on File |

STRETTO

# Creditor Matrix

| Name | Attention | Address |
|---|---|---|
| Richard Rydzeski | | Address on File |
| Richard Service | | Address on File |
| Richard Sines | | Address on File |
| Richard Smith Jr | | Address on File |
| Richard Telford | | Address on File |
| Richard Weston | | Address on File |
| Richard WiLLCox | | Address on File |
| Richards Deion | | Address on File |
| Richards James R | | Address on File |
| Richardson Brands Company | | PO Box 844531, Boston, MA, 02284-4531 |
| Richland Parish Sales/Use Tax | | PO Box 688, Rayville, LA, 71269-0688 |
| Richway Kaine P | | Address on File |
| Rickey Dangerfield | | Address on File |
| Rickey Jackson Jr | | Address on File |
| Ricki Stanton Jr | | Address on File |
| Ricky Barnard | | Address on File |
| Ricky Dancy Sr | | Address on File |
| Ricky Herzog | | Address on File |
| Riecke James | | Address on File |
| Riegel Brittney | | Address on File |
| Rikki Stevens | | Address on File |
| Rillstone Shawna M | | Address on File |
| Rimington Alan D | | Address on File |
| Rimosites Amanda | | Address on File |
| Rimosites Deborah | | Address on File |
| Rinaldi Santiago | | Address on File |
| Rinarys Matos | | Address on File |
| Rincon Jesse | | Address on File |
| Rios Joshua L | | Address on File |
| Rioux David | | Address on File |
| Riquelmen Serrano-Rivera | | Address on File |
| Riskonnect Clearsight | | PO Box 201739, Dallas, TX, 75320 |
| Rita Swift | | Address on File |
| Ritchie Aaron | | Address on File |
| Rivas Bill S | | Address on File |
| River Valley Foods Inc | | 5881 Court Street Road, Syracuse, NY, 13206 |
| Rivera Jose | | Address on File |
| Rivera Rasheed | | Address on File |

STRETTO

# Creditor Matrix

| Name | Attention | Address |
|---|---|---|
| Rivera Reinaldo | | Address on File |
| Rivernider Jason | | Address on File |
| Rivers Percival B | | Address on File |
| Riviana Foods Inc | | PO Box 841212, Dallas, TX, 75284-1212 |
| Rizzo Francis M | | Address on File |
| RJB Properties Inc | Attn: Diana Alvarez | 75 Remittance Drive Ste 1878, Chicago, IL, 60675-1878 |
| Rlb Accountants | Attn: Brian Regan | 702 Hamilton Street, Allentown, PA, 18101 |
| Road Legal Inc | | PO Box 100, 1900 Texas Avenue, Bridge City, TX, 77611 |
| Roadmaster Drivers School Inc | | Suite 200 11300 4th Street North, Saint Petersburg, FL, 33716 |
| Roadnet Technologies | | PO Box 840720, Dallas, TX, 75284-0720 |
| Robbin Ozack | | Address on File |
| Robbins Jr. Vernel | | Address on File |
| Roberge Rebecca J | | Address on File |
| Robert Allen | | Address on File |
| Robert Arbeiter | | Address on File |
| Robert Archambault | | Address on File |
| Robert Bammerlin | | Address on File |
| Robert Bee | | Address on File |
| Robert Bryant | | Address on File |
| Robert Campbell | | Address on File |
| Robert Campbell | | Address on File |
| Robert Carvin | | Address on File |
| Robert Cooper | | Address on File |
| Robert Dorey | | Address on File |
| Robert Dorunda | | Address on File |
| Robert Early | | Address on File |
| Robert Euell | | Address on File |
| Robert Fern | | Address on File |
| Robert Frederick | | Address on File |
| Robert Girard | | Address on File |
| Robert Guiles | | Address on File |
| Robert Hannan | | Address on File |
| Robert Harding | | Address on File |
| Robert Harrington | | Address on File |
| Robert Horan | | Address on File |
| Robert Hunt | | Address on File |
| Robert J Potvin | | PO Box 38, Cummaquid, MA, 02637 |
| Robert Jackson | | Address on File |

STRETTO

# Creditor Matrix

| Name | Attention | Address |
|---|---|---|
| Robert Jackson | | Address on File |
| Robert Jellison | | Address on File |
| Robert Keeton | | Address on File |
| Robert Kosar | | Address on File |
| Robert Lavine | | Address on File |
| Robert Lewis | | Address on File |
| Robert Loiselle | | Address on File |
| Robert Marvin | | Address on File |
| Robert Milton | | Address on File |
| Robert Neely | | Address on File |
| Robert Parodeau | | Address on File |
| Robert Paulhamus | | Address on File |
| Robert Postell | | Address on File |
| Robert Ray | | Address on File |
| Robert Riel | | Address on File |
| Robert Robinson | | Address on File |
| Robert Roulston | | Address on File |
| Robert Rozell | | Address on File |
| Robert Seibert | | Address on File |
| Robert Sellitto | | Address on File |
| Robert Troxell | | Address on File |
| Robert Wiggins | | Address on File |
| Roberto De La Rosa Urena | | Address on File |
| Roberto Perez | | Address on File |
| Roberto Pereztena | | Address on File |
| Roberto Valladares | | Address on File |
| Roberts Precut Vegetables Inc | | 10 Camelot Circle, Johnston, RI, 02919 |
| Robertson Andrew J | | Address on File |
| Robertson Shawn A | | Address on File |
| Robie Properties LLC | | Suite 305 175 Andover St, Danvers, MA, 01923 |
| Robin Cromwell | | Address on File |
| Robin Scott | | Address on File |
| Robinson Ii Jerry L | | Address on File |
| Robinson Kadian D | | Address on File |
| Robinson Karif | | Address on File |
| Robinson Treyvon | | Address on File |
| Robinson Wendy E | | Address on File |
| Robot Coupe USA Inc | | PO Box 16625, Jackson, MS, 39236-6625 |

STRETTO

# Creditor Matrix

| Name | Attention | Address |
|---|---|---|
| Rocco J Testani Inc | | PO Box 746, Binghamton, NY, 13902 |
| Rochester Democrat & Chronicle | | PO Box 822806, Philadelphia, PA, 19182 |
| Rochester Gas & Electric | | PO Box 847813, Boston, MA, 02284-7813 |
| Rochester Meat Company | | PO Box 954793, St Louis, MO, 63195-4793 |
| Rocket Software Inc | | PO Box 842965, Boston, MA, 02284-2965 |
| Rockwell Cody A | | Address on File |
| Rockwell David J | | Address on File |
| Rodell Douglas | | Address on File |
| Rodenbostel Jaclyn S | | Address on File |
| Rodeo Nicholas J | | Address on File |
| Rodgers Charles T | | Address on File |
| Rodic Dragan | | Address on File |
| Rodney Hawkins | | Address on File |
| Rodney Jones | | Address on File |
| Rodney Rollins | | Address on File |
| Rodney Vick | | Address on File |
| Rodney Williams | | Address on File |
| Rodriguez Jose | | Address on File |
| Rodriguez Maribel | | Address on File |
| Rodriguez Otto E | | Address on File |
| Rofson Associates | | 3800 Brittmoore, Houston, TX, 77043 |
| Roger Djaha | | Address on File |
| Roger Krieger | | Address on File |
| Roger Ledford | | Address on File |
| Roger Sharer | | Address on File |
| Rogers Carol | | Address on File |
| Rogers Edward A | | Address on File |
| Rogers Jr Isaac | | Address on File |
| Rogers Nicole | | Address on File |
| Rogers Service Group Inc | | 245 Clinton Street, Binghamton, NY, 13905 |
| Rogers Wendell J | | Address on File |
| Rogerson Mark E | | Address on File |
| Rohtstein Corp | | PO Box 2129, Woburn, MA, 01888-0229 |
| Rojas Jorge | | Address on File |
| Rolando Pinales Jr | | Address on File |
| Rollins Rodney J | | Address on File |
| Rom Corporation | | PO Box 74007145, Chicago, IL, 60674 |
| Roman Lisa A | | Address on File |

STRETTO

# Creditor Matrix

| Name | Attention | Address |
|---|---|---|
| Romar Truck Repair & Mechanical | Attn: Arick Levine | 305 Commerce Drive Suite 17, Rochester, NY, 14623 |
| Rome Kolic | | Address on File |
| Romero Mario A | | Address on File |
| Rommel Construction LLC | | PO Box 357, Linthicum Heights, MD, 21090 |
| Rommel Cranston Service | | PO Box 357, Linthicum, MD, 21090 |
| Ronald Appling | | Address on File |
| Ronald Baker | | Address on File |
| Ronald Brown | | Address on File |
| Ronald Chunco | | Address on File |
| Ronald Duke | | Address on File |
| Ronald Hill | | Address on File |
| Ronald Inman | | Address on File |
| Ronald Joe | | Address on File |
| Ronald Smith | | Address on File |
| Ronje Wright | | Address on File |
| Ronnie Jo Weese | | Address on File |
| Ronpak Inc | Attn: Harold Carver | PO Box 713761, Cincinnati, OH, 45271 |
| Roosevelt Cooper | | Address on File |
| Rooster Express Inc | | PO Box 28, Wood Dale, IL, 60191 |
| Root Edward S | | Address on File |
| Ropert Robbie A | | Address on File |
| Rory Rak | | Address on File |
| Rosa Coleman | | Address on File |
| Rosa Rebollo-Pacheco | | Address on File |
| Rosa Richard | | Address on File |
| Rosado Emanuel | | Address on File |
| Rosa-Morales Miguel A | | Address on File |
| Rosanne Sall Advertising | | 88 Main Street, Binghamton, NY, 13905 |
| Rosanne Williams | | Address on File |
| Rosario Vianelis | | Address on File |
| Rose Flore Gabriel | | Address on File |
| Rose Granville | | Address on File |
| Rose Jeremy | | Address on File |
| Rose Packing Co | | 65 S Barrington Rd, Barrington, IL, 60010-9589 |
| Rose Packing Inc | | PO Box 734518, Chicago, IL, 60673 |
| Rose Pest Solutions | | PO Box 309, Troy, MI, 48099-0309 |
| Rosendo Perezchica | | Address on File |
| Rosenquist Gary M | | Address on File |

STRETTO

# Creditor Matrix

| Name | Attention | Address |
|---|---|---|
| Rosenthal Daniel T | | Address on File |
| Rosina Food Products Inc | | PO Box 74008147, Chicago, IL, 60674-8147 |
| Roskam Baking Company | | 75 Remittance Drive Dept 1077, Chicago, IL, 60675 |
| Ross John | | Address on File |
| Ross Travis W | | Address on File |
| Rossi Daniel J | | Address on File |
| Rossi Thomas | | Address on File |
| Rossi Warren | | Address on File |
| Rotella'S Italian Bakery | | 10711 Olive Street, Omaha, NE, 68128 |
| Rotella'S Italian Bakery | | 6949 South 108th Street, La Vista, NE, 68128-5703 |
| Rotellas Italian Bakery Inc | | 6949 South 108th Street, La Vista, NE, 68128-5703 |
| Roto-Rooter Services Company | | 5672 Collection Center Drive, Chicago, IL, 60693 |
| Rought Ricky | | Address on File |
| Roulston Robert C | | Address on File |
| Rowe David A | | Address on File |
| Rowe Harold N | | Address on File |
| Rowe Jeffrey M | | Address on File |
| Roy Starks | | Address on File |
| Royal Paper Products Inc | | PO Box 62824, Baltimore, MD, 21264-2824 |
| Royer Corporation | | 805 East St, Madison, IN, 47250 |
| Royle Thadeus W | | Address on File |
| Rozen Steven | | Address on File |
| RR Donnelley | | PO Box 842307, Boston, MA, 02284-2307 |
| RSI Restaurant Services Inc | | 5200 Blue Lagoon Drive Suite 300, Miami, FL, 33126 |
| Rsi Restaurant Services Inc | | One Dave Thomas Blvd, Dublin, OH, 43017 |
| Ruben Baez | | Address on File |
| Rudy Campos | | Address on File |
| Rudy Menjivar | | Address on File |
| Rudys Food Products Inc | | PO Box 6455, Carol Stream, IL, 60197-6455 |
| Ruelas Alexander | | Address on File |
| Ruelas Jonathan L | | Address on File |
| Rug Fair Commerical & Industrial | | 3646 George F Highway, Endicott, NY, 13760 |
| Ruggiero Seafood Inc | | PO Box 5369, Newark, NJ, 07105 |
| Rupert Richard L | | Address on File |
| Ruscher Robert | | Address on File |
| Rusnak Daniel | | Address on File |
| Russell Austin R | | Address on File |
| Russell Ellis | | Address on File |

STRETTO

# Creditor Matrix

| Name | Attention | Address |
|---|---|---|
| Russell Gibson | | Address on File |
| Russell Holloway | | Address on File |
| Russell Michael T | | Address on File |
| Russell Tyler | | Address on File |
| Russello Sarah R | | Address on File |
| Russo Produce Co Inc | | 2100 Park Street, Syracuse, NY, 13208 |
| Russul James | | Address on File |
| Rusta David | | Address on File |
| Rusty Burks | | Address on File |
| Ryan Barksdale | | Address on File |
| Ryan Barrow | | Address on File |
| Ryan Butler | | Address on File |
| Ryan Charles V | | Address on File |
| Ryan Ehrets | | Address on File |
| Ryan Fiannaca | | Address on File |
| Ryan Hooker | | Address on File |
| Ryan Jewellfreeman | | Address on File |
| Ryan Kennedy | | Address on File |
| Ryan Kutney | | Address on File |
| Ryan Ming | | Address on File |
| Ryan O'Hara | | Address on File |
| Ryan Saintgilles | | Address on File |
| Ryder | Attn: Mike Mandell | 1690 N.W. 105th Street, Miami, FL, 33150 |
| Ryder Thomas F | | Address on File |
| Ryder Trans Service, Inc | | PO Box 96723, Chicago, IL, 60693 |
| Rytec Corp | | PO Box 403, Jackson, WI, 53037-0403 |
| Ryt-Way Industries | | 21850 Grenada Ave, Lakevillle, MN, 55044 |
| S & S Inc | | 21300 St Clair Ave, Cleveland, OH, 44117 |
| S Haines Paving & Excavating Inc | | 75 N Garden Ave, Roselle, IL, 60172 |
| S&D Coffee Inc | Attn: Kathryn Poole | PO Box 752010, Charlotte, NC, 28275 |
| S&D Coffee Sunnyvale | | 300 Concord Parkway South, Concord, NC, 28026-1628 |
| S&R Egg Farm | | N9416 Tamarack Rd, Whitewater, WI, 53190 |
| S&R Egg Farm - Wendy'S | | N9416 Tamarack Rd, Whitewater, WI, 53190 |
| S&R Egg Farm Inc | | N9416 Tamarack Rd, Whitewater, WI, 53190 |
| S&W Services Inc | | 6057 Corporate Drive, East Syracuse, NY, 13057 |
| Saad Michael J | | Address on File |
| Saba Elizabeth | | Address on File |
| Sabert Corporation | | 890 E Blue Lick Road, Shepherdsville, KY, 40165 |

STRETTO

# Creditor Matrix

| Name | Attention | Address |
|---|---|---|
| Sabert Corporation | | PO Box 827615, Philadelphia, PA, 19182-7615 |
| Sabin Charles | | Address on File |
| Sabrina Bracey | | Address on File |
| Sabrina Doty | | Address on File |
| Sabrina Hackett | | Address on File |
| Sadallah Michael | | Address on File |
| Sadique Boothe | | Address on File |
| Sadler Austin M | | Address on File |
| Saenz Jennifer D | | Address on File |
| Safari Micro Inc | | PO Box 29858, Phoenix, AZ, 85038-9858 |
| Sager Christopher B | | Address on File |
| Sahlen Packing Co Inc | | PO Box 280, Buffalo, NY, 14240 |
| Said Mohammed | | Address on File |
| Saintsurin Loucknel | | Address on File |
| Salcedo Abel E | | Address on File |
| Sales Tax Auditing & Collection Svc | | PO Box 3989, Muscle Shoals, AL, 35662 |
| Salih Lucas | | Address on File |
| Salisbury Anthony | | Address on File |
| Salov Na Corp/Fillippo Berio | | PO Box 416262, Boston, MA, 02241-6262 |
| Salvatore Contessa | | Address on File |
| Sam A Lupo & Sons Inc | | 1219 Campville Rd Federal Plant, Endicott, NY, 13763 |
| Sam Aiuppa | | Address on File |
| Samanage USA Inc | | Dept Ch 10719, Palatine, IL, 60055-0719 |
| Samantha Alise | | Address on File |
| Samantha Anderson | | Address on File |
| Samantha Bings | | Address on File |
| Samantha Crow | | Address on File |
| Samantha Hoyt | | Address on File |
| Samantha Malesky | | Address on File |
| Samelick Cole | | Address on File |
| Sami Mina, individually and Aladdin's Development Company | Attn: George Mitris | 2080 West Ridge Road, Rochester, NY, 14626 |
| Sami Mina, individually and Pomodoro Grill | Attn: George Mitris | 2080 West Ridge Road, Rochester, NY, 14626 |
| Sami Mina, individually and Saha Med Grill of Rochester LLC | Attn: George Mitris | 2080 West Ridge Road, Rochester, NY, 14626 |
| Samir Taras | | Address on File |
| Samsara Network Inc | | 444 De Haro Street, San Francisco, CA, 94107 |
| Samscreen Inc | | 216 Broome Corp Pkwy, Conklin, NY, 13748 |

STRETTO

# Creditor Matrix

| Name | Attention | Address |
|---|---|---|
| Samson Masinde | | Address on File |
| Samuel Asare | | Address on File |
| Samuel Giordano | | Address on File |
| Samuel Glass | | Address on File |
| Samuel Green | | Address on File |
| Samuel Harris | | Address on File |
| Samuel Kkonde | | Address on File |
| Samuel Roberts | | Address on File |
| Samuel Sayers | | Address on File |
| Samuels & Son Seafood Co | | 3400 South Lawrenance, Philadelphia, PA, 19148 |
| Samuels Daniel | | Address on File |
| San Jamar Inc | | 29346 Network Place, Chicago, IL, 60673 |
| Sanabria Ricardo | | Address on File |
| Sanchez Carlos L | | Address on File |
| Sanchez Michael | | Address on File |
| Sanchez Ramon J | | Address on File |
| Sandell Katie A | | Address on File |
| Sanders Jeff D | | Address on File |
| Sanderson Farms Inc | | PO Box 988, Laurel, MS, 39441-0988 |
| Sandra Alvarado | | Address on File |
| Sangamon County Court | | 40 Court St, Binghamton, NY, 13901 |
| Sanico Inc | | Corporate Drive, Binghamton, NY, 13902 |
| Sankey Eugene | | Address on File |
| Sankeyno Taylor | | Address on File |
| Sanroman Krystal | | Address on File |
| Santana Rudy | | Address on File |
| Santiago Diaz Beltran | | Address on File |
| Santiago Muriel | | Address on File |
| Santiago Rinaldi | | Address on File |
| Sap America Inc | | PO Box 7780-824024, Philadelphia, PA, 19182-4024 |
| Sapon Juan C | | Address on File |
| Saputo Cheese USA Inc | | 2515 Collection Center Dr, Chicago, IL, 60693 |
| Saputo Dairy Foods USA LLC | | PO Box 840151, Dallas, TX, 75284 |
| Sara Canavan | | Address on File |
| Sara Lasky | | Address on File |
| Sara Lee Frozen Bakery LLC | | PO Box 74870, Chicago, IL, 60694 |
| Sara Wilson | | Address on File |
| Sarah Francis | | Address on File |

STRETTO

# Creditor Matrix

| Name | Attention | Address |
|---|---|---|
| Sarah Hekman | | Address on File |
| Sarah Johnson | | Address on File |
| Sarah Russello | | Address on File |
| Sarah Schrader | | Address on File |
| Sarah Wittenbrader | | Address on File |
| Saratoga Food Specialties | | 12746 Collections Center Drive, Chicago, IL, 60693 |
| Saratoga Spring Water Co | | 11 Geyser Road, Saratoga Sprngs, NY, 12866 |
| Sargento Foods Inc | | 4769 Paysphere Circle, Chicago, IL, 60674 |
| Sartori Company | | PO Box 88032, Milwaukee, WI, 53288 |
| Saucedo Jr. Antelmo B | | Address on File |
| Savage Iii Peter R | | Address on File |
| Savage Richard | | Address on File |
| Savanna Calisto | | Address on File |
| Savin Products Company Inc | | PO Box 323, Randolph, MA, 02368 |
| Savvy Staffing Solutions | | 45 Linden Street, Worcester, MA, 01609 |
| Sawyer Burns | | Address on File |
| Saxon Sidney | | Address on File |
| Sayers Samuel A | | Address on File |
| Scales Elizabeth A | | Address on File |
| Scarborough David A | | Address on File |
| Scarcelli Christine | | Address on File |
| Schaefer Loren | | Address on File |
| Schaub Paige | | Address on File |
| Schieberl Jacob | | Address on File |
| Schindler Bros Truck Services Inc | | 2400 East Edgerton Rd., Broadview Heights, OH, 44147 |
| Schlesinger Zachary | | Address on File |
| Schlosser Robert L | | Address on File |
| Schmitz Anthony J | | Address on File |
| Schoeps Ice Cream Co Inc | | PO Box 3249, Madison, WI, 53704-3249 |
| Scholet Realty LLC | | 69 Ceperley Ave, Oneonta, NY, 13820 |
| Schoonmaker Robert | | Address on File |
| Schreiber Foods Inc | | PO Box 93485, Chicago, IL, 60673-3485 |
| Schreiber Foods Inc. | | PO Box 905008, Charlotte, NC, 28290-5008 |
| Schreiber Foods Inc. Pa Dist Center | | 301 East Dykeman Rd, Shippensburg, PA, 17257 |
| Schreiber Foods Int Inc | | Ste 103 600 E Crescent Avenue, Upper Saddle River, NJ, 07458 |
| Schroeder Christopher D | | Address on File |
| Schroeder Jonathon B | | Address on File |
| Schuster Carl L | | Address on File |

STRETTO

# Creditor Matrix

| Name | Attention | Address |
|---|---|---|
| Schwans Food Service Inc | | PO Box 860544, Minneapolis, MN, 55485-0544 |
| Schwan'S Food Service Inc | | PO Box 860544, Minneapolis, MN, 55486 |
| Scialdone Lisa | | Address on File |
| Sclafani Michael J | | Address on File |
| Scot Young Research Inc | | PO Box 817, Saint Joseph, MO, 64502 |
| Scott Bunger | | One Fordam Plaza, Bronx, NY, 10458 |
| Scott Bunger | Attn: Scott Bunger | 322 Main Street Apt B-2, Binghamton, NY, 13905 |
| Scott Carlton | | Address on File |
| Scott Cusson | | Address on File |
| Scott Daryl | | Address on File |
| Scott Ellis | | Address on File |
| Scott Galyen | | Address on File |
| Scott Higdon | | Address on File |
| Scott Jr Terry E | | Address on File |
| Scott Mitchell | | Address on File |
| Scott Parker | | Address on File |
| Scott Pilkington | | Address on File |
| Scott Price | | Address on File |
| Scott Sellitto | | Address on File |
| Scott Soos | | Address on File |
| Scott Street Tomato House Inc | | PO Box 22407, Memphis, TN, 38122 |
| Scott Tumino | | Address on File |
| Scott Wiggins | | Address on File |
| Scott's Apple Warren Inc dba Applebee's #7594 | Attn: Nicholas Scott | 2725 Market Street, Warren, PA, 16365 |
| Scranton Police | Attn: Paul Helring | 100 S. Washington Avenue, Scranton, PA, 18503 |
| Screenvision Direct Inc | | PO Box 3835, New York, NY, 10008 |
| Sdv Imports Inc | | 435 Brook Ave Unit 15, Deer Park, NY, 11729 |
| Sea Delight LLC | | PO Box 95000, Philadelphia, PA, 19195 |
| Sea Watch International Ltd | | PO Box 418077, Boston, MA, 02241-8077 |
| Seabrook Brothers & Sons, Inc | | PO Box 781405, Philadelphia, PA, 19178 |
| Seagrave Brandon | | Address on File |
| Seald Sweet LLC | | 1177 Ave Of The Americas - Icm Dept, New York, NY, 10036 |
| Sean Braxton-Carter | | Address on File |
| Sean Brown | | Address on File |
| Sean Butler | | Address on File |
| Sean Collins | | Address on File |
| Sean Gale | | Address on File |
| Sean Hall | | Address on File |

STRETTO

# Creditor Matrix

| Name | Attention | Address |
|---|---|---|
| Sean Jackson | | Address on File |
| Sean Lally | | Address on File |
| Sean Martin | | Address on File |
| Sean Mcneil | | Address on File |
| Sean O'Brien | | Address on File |
| Sean Parocai | | Address on File |
| Sean Phillips | | Address on File |
| Sean Scott | | Address on File |
| Seascape Inc | | 10571 Calle Lee Ste 137, Los Alamitos, CA, 90720 |
| Sebastian Brian J | | Address on File |
| Sebastian Restrepo | | Address on File |
| Sebok John | | Address on File |
| Secureshred LLC | | 55 Toledo Street, Farmingdale, NY, 11735 |
| Securitas Security Services USA Inc | | PO Box 403412, Atlanta, GA, 30384 |
| Securities and Exchange Commission | | 100 F Street, NE, Washington, DC, 20549 |
| Securities and Exchange Commission | New York Regional Office | Attn: Regional Director, Brookfield Place, 200 Vesey Street, Suite 400, New York, NY, 10281-102 |
| Security Mutual Life Insurance | | 100 Court Street, Binghamton, NY, 13902-1625 |
| Seenergy Foods Limited | | 475 N Rivermede Road, Concord, ON, L4K 3N1, Canada |
| Segrue Eugene G | | Address on File |
| Seibert Robert | | Address on File |
| Seidel Roger M | | Address on File |
| Sejdic Nazif | | Address on File |
| Sekerak Mark A | | Address on File |
| Sekerak Nicholas A | | Address on File |
| Seko Dosing Systems Corp | | 913 Williams Leigh Drive, Tullytown, PA, 19007 |
| Sellitto John J | | Address on File |
| Sellitto Robert | | Address on File |
| Sellitto Scott R | | Address on File |
| Seneca Foods Corporation | | PO Box 99930, Chicago, IL, 60696 |
| Sentrell Goings | | Address on File |
| Sentry Alarms | | 40 Chenango St, Binghamton, NY, 13901-2902 |
| Sentry Casualty Company | | PO Box 8045, Stevens Point, WI, 54481 |
| Sentry Insurance | | PO Box 8045, Stevens Point, WI, 54481 |
| Sentry Insurance A Mutual Company | | PO Box 8045, Stevens Point, WI, 54481 |
| Sentry Insurance A Mutual Company | Attn: Daniel Giles | 1800 North Point Drive, Stevens Point, WI, 54481 |
| Sergio Arevalo | | Address on File |
| Sergio Fernandez | | Address on File |

STRETTO

# Creditor Matrix

| Name | Attention | Address |
|---|---|---|
| Sergio Hawkins | | Address on File |
| Sergio Lemos | | Address on File |
| Sergio Palma | | Address on File |
| Sergo Philippe | | Address on File |
| Serino Angelo L | | Address on File |
| Serrano-Rivera Riquelmen | | Address on File |
| Service Ideas Inc | | PO Box 1450, NW 5876, Minneapolis, MN, 55485-5876 |
| Serving Solutions Inc | | 5875 Highway #7 Unit #201, Woodbridge, ON, L4L 1T9, Canada |
| Set Enviromental Inc | | 450 Sumac Road, Wheeling, IL, 60090 |
| Seth Deleo | | Address on File |
| Seth Edwards | | Address on File |
| Severson Tracy | | Address on File |
| Seward Kyle L | | Address on File |
| Seymour Dustin | | Address on File |
| Sg Equipment Finance | | PO Box 74008025, Chicago, IL, 60674-8025 |
| Sgro Brian | | Address on File |
| Shafer Anna L | | Address on File |
| Shafer Brian | | Address on File |
| Shahan Eric W | | Address on File |
| Shahid Abaidullah | | Address on File |
| Shahid Mirajuddin A | | Address on File |
| Shamal Bryant | | Address on File |
| Shamlin Joshua D | | Address on File |
| Shamrock Az Dairy Division | | PO Box 52420, Phoenix, AZ, 85072-2420 |
| Shamrock Foods Company | | PO Box 843539, Los Angeles, CA, 90084 |
| Shane Conway | | Address on File |
| Shane Garrett | | Address on File |
| Shane Shariatmadari | | Address on File |
| Shane Stepney | | Address on File |
| Shanese Bundridge | | Address on File |
| Shannon Janice M | | Address on File |
| Shaquelle Duncan | | Address on File |
| Shaquille King | | Address on File |
| Shaquon Brooks | | Address on File |
| Sharayah Furr | | Address on File |
| Sharer Roger J | | Address on File |
| Shariatmadari Shane | | Address on File |
| Sharif Malik | | Address on File |

STRETTO

# Creditor Matrix

| Name | Attention | Address |
|---|---|---|
| Sharon Balent | | Address on File |
| Sharp Alan B | | Address on File |
| Shaun Kelly | | Address on File |
| Shaun Thomas | | Address on File |
| Shauntez Brown | | Address on File |
| Shaw Material Handling | | PO Box 872700, Kansas City, MO, 64187-2700 |
| Shawn Burns Jr | | Address on File |
| Shawn Collins | | Address on File |
| Shawn Crouch | | Address on File |
| Shawn Dewberry | | Address on File |
| Shawn Gregor | | Address on File |
| Shawn Harden | | Address on File |
| Shawn Lafferty | | Address on File |
| Shawn Mcbreen | | Address on File |
| Shawn Murray | | Address on File |
| Shawn Panholzer | | Address on File |
| Shawn Robertson | | Address on File |
| Shawn Snider | | Address on File |
| Shawn Woodruff | | Address on File |
| Shawna Rillstone | | Address on File |
| Shawna Wakefield | | Address on File |
| Shawna White | | Address on File |
| Shawnee Technologies LLC | | 12126 Asbury Chapel Rd, Huntersville, NC, 28078 |
| Shayna Carey | | Address on File |
| Shays Wayne A | | Address on File |
| Shea Alison | | Address on File |
| Shedd Randy S | | Address on File |
| Sheela Zorrilla | | Address on File |
| Sheets Amanda A | | Address on File |
| Sheffer Ian | | Address on File |
| Sheffler James J | | Address on File |
| Sheila Whitaker | | Address on File |
| Shelbie Bane | | Address on File |
| Shelby Co Health Dept | | 814 Jefferson, Memphis, TN, 38105 |
| Shelby County Trustee | | 157 Poplar Ave Room 200, Memphis, TN, 38103 |
| Shelton Thomas M | | Address on File |
| Shepard Paige | | Address on File |
| Shepardson James A | | Address on File |

STRETTO

# Creditor Matrix

| Name | Attention | Address |
|---|---|---|
| Shepardson John | | Address on File |
| Sherman Dennis | | Address on File |
| Sherman Scott M | | Address on File |
| Sherman Williams Jr | | Address on File |
| Sherri Rosa | | Address on File |
| Sherwood Wayne C | | Address on File |
| Shipp Ladarius | | Address on File |
| Shipping Point Marketing Inc | | PO Box 51360, Phoenix, AZ, 85076 |
| Shoemaker Ronald | | Address on File |
| Shomari Johnson | | Address on File |
| Shonton Robinson | | Address on File |
| Short Bennett | | Address on File |
| Short Brian J | | Address on File |
| Shorts Terrel L | | Address on File |
| Shridhar Dhone | | Address on File |
| Shultz Dawn M | | Address on File |
| Shur Brianna R | | Address on File |
| Sibley Kateri R | | Address on File |
| Sidney Hoover | | Address on File |
| Sidney Saxon | | Address on File |
| Sigley Jr. Phillip L | | Address on File |
| Sigma Supply Inc | | PO Box 20980, Hot Springs, AR, 71903 |
| Signature Financial LLC | | 225 Broadhollow Road, Melville, NY, 11747 |
| Signature Financial LLC | Attn: Legal Dept. | 225 Broadhollow Road, Melville, NY, 11747 |
| Sikorski David | | Address on File |
| Silao Mark Gil A | | Address on File |
| Silliker Inc | | 3155 Paysphere Circle, Chicago, IL, 60674 |
| Silva Christopher G | | Address on File |
| Silva Ulisses | | Address on File |
| Silver Arrow Band | | No. 1 330 Broome St, New York, NY, 10002 |
| Silvernail Brendon | | Address on File |
| Simmons Dawndria A | | Address on File |
| Simmons Heidi | | Address on File |
| Simmons Prepared Foods Inc | | PO Box 802238, Kansas City, MO, 64180-2238 |
| Simon Kyle | | Address on File |
| Simplex Grinnell | | 631 Field Street, Johnson City, NY, 13790 |
| Simpson Dominique | | Address on File |
| Simpson Jordan M | | Address on File |

STRETTO

# Creditor Matrix

| Name | Attention | Address |
|---|---|---|
| Simpson Randall W | | Address on File |
| Simpson Roger | | Address on File |
| Sims Jr Gregory C | | Address on File |
| Simulis Plumbing & Heating Inc | | 1027 Main Street, Worecester, MA, 01603 |
| Sinclair Communications LLC (Wham) | | PO Box 206270, Dallas, TX, 75320 |
| Sines Richard H | | Address on File |
| Singleton Willie | | Address on File |
| Sipler Adam | | Address on File |
| Sir Mario Jackson | | Address on File |
| Sirius Computer Solutions | | PO Box 202289, Dallas, TX, 75320-2289 |
| Sirius Computer Solutions Inc | | PO Box 202289, Dallas, TX, 75320-2289 |
| Sisic Nedim | | Address on File |
| Sisson Michael | | Address on File |
| Sisson Shane | | Address on File |
| Sister Schuberts Homemade Rolls Inc | | Dept L-2712, Columbus, OH, 43260 |
| Sivers Donald L | | Address on File |
| Sk Foods Group | | 4600 37th Ave Sw, Seattle, WA, 98126 |
| Skeete Walik | | Address on File |
| Skinner John | | Address on File |
| Skinner Timothy J | | Address on File |
| Skylar King | | Address on File |
| Skylar Robinson | | Address on File |
| S-L Snack National LLC | | PO Box 281953, Atlanta, GA, 30384-1953 |
| Slade Gorton & Co Inc | | PO Box 788291, Philadelphia, PA, 19178-8291 |
| Slater Kerri L | | Address on File |
| Slayton Cory R | | Address on File |
| Sloan John | | Address on File |
| Slomczynski Patrick | | Address on File |
| Smallacombe Diana W | | Address on File |
| Smallwood Justin | | Address on File |
| Smarties Candy Company | | 1091 Lousons Rd, Union, NJ, 07083-5029 |
| Smith Anastasia | | Address on File |
| Smith Archie J | | Address on File |
| Smith Brian J | | Address on File |
| Smith Deshoun | | Address on File |
| Smith George D | | Address on File |
| Smith Gregory W | | Address on File |
| Smith Iii John E | | Address on File |

STRETTO

# Creditor Matrix

| Name | Attention | Address |
|---|---|---|
| Smith Iii Wynce | | Address on File |
| Smith Jeffrey | | Address on File |
| Smith Jordan M | | Address on File |
| Smith Joseph A | | Address on File |
| Smith Kevin D | | Address on File |
| Smith Lachell | | Address on File |
| Smith Mechell | | Address on File |
| Smith Michael L | | Address on File |
| Smith Packing Inc | | 99 Fort Road Ste 1, Presque Isle, ME, 04769 |
| Smith Richard | | Address on File |
| Smith Rodney | | Address on File |
| Smith Ronald D | | Address on File |
| Smith Sue | | Address on File |
| Smith Travis | | Address on File |
| Smith Trevor | | Address on File |
| Smithfield | Attn: Cheryl Luetger | PO Box 74008622, Chicago, IL, 60674 |
| Smithfield Farmland Sales Corp | | 14538 Collection Center Drive, Chicago, IL, 60693 |
| Snider Shawn | | Address on File |
| Snook Joel | | Address on File |
| Snow Jeffery S | | Address on File |
| Snyder Brad W | | Address on File |
| Snyder Charles | | Address on File |
| Snyder Joshua | | Address on File |
| Snyder Robert L | | Address on File |
| Sobiech Anthony P | | Address on File |
| Sodeman Robin | | Address on File |
| Software One Inc | | Dept Ch10768, Palatine, IL, 60055 |
| Sohns Robert K | | Address on File |
| Sokolis Group | | Warrington Greene, Warrington, PA, 18976 |
| Solex Catsmo Cheese | | 25 Myers Road, Wallkill, NY, 12589 |
| Solis Barona Claudio | | Address on File |
| Solomon Mcdaniel Ii | | Address on File |
| Solomon Raiford | | Address on File |
| Soltis Christopher | | Address on File |
| Sommer Maid Creamery | | PO Box 350, Doylestown, PA, 18901 |
| Sompo | | 777 Third Avenue Floor 24, New York, NY, 10017 |
| Sonia Perez | | Address on File |
| Sonny Coy | | Address on File |

STRETTO

# Creditor Matrix

| Name | Attention | Address |
|---|---|---|
| Soper George E | | Address on File |
| Sophast Sales & Marketing | | 7344 Rocky Creek Drive, Columbia, MD, 21046 |
| Sorber Beth Ann | | Address on File |
| Soto Martinez David J | | Address on File |
| Soule Valerie | | Address on File |
| Southbend A Middleby Co | | 98806 Collections Ctr Dr, Chicago, IL, 60693 |
| Southern Champion Tray LP | | PO Box 116315, Atlanta, GA, 30368-6315 |
| Southern Dock Products | | PO Box 840602, Dallas, TX, 75284-0602 |
| Southern Tier Network Inc | | Suite 310 8 Denison Pkwy East, Corning, NY, 14830 |
| Southwest Construction Services | | 11430 Newkirk Street, Dallas, TX, 75229 |
| Southwest Traders Inc | | 27565 Diaz Road, Temecula, CA, 92590 |
| Sovena USA Inc | | PO Box 8000, Department 738, Buffalo, NY, 14267 |
| Specialty Grating Cheese Inc | | 41 Comstock Parkway, Cranston, RI, 02921 |
| Specialty Quality Packaging LLC | | 602 Potential Parkway, Scotia, NY, 12302 |
| Specialty Quality Pkg LLC | | 602 Potential Parkway, Scotia, NY, 12302 |
| Spectrum Reach | | PO Box 27908, New York, NY, 10087 |
| Spence Mark A | | Address on File |
| Spencer Nathanial C | | Address on File |
| Spg Holdings LLC | | PO Box 733222, Dallas, TX, 75373 |
| Spill Stop Mfg LLC | | 1509 W Lemoyne Ave, Melrose Park, IL, 60160 |
| Spires Michelle | | Address on File |
| Spot Freight Inc | | 141 South Meridian St Suite 200, Indianapolis, IN, 46225 |
| Sprayway Inc | | 7257 Solution Center, Chicago, IL, 60677-7002 |
| Spring Hill Pure Natural Water | | 136 Neck Rd, Ward Hill, MA, 01835 |
| Springbrook Ny Inc | | 105 Campus Drive, Oneonta, NY, 13820 |
| SPS Enterprises Inc., SMS Enterprises, Inc. ETA Enterprises, Inc. | c/o Flaster/Greenberg PC | Attn: Damien Tancredi, 1810 Chapel Ave West, Cherry Hill, NJ, 08002 |
| Squires Carl F | | Address on File |
| Squires Stephen | | Address on File |
| Sr., Richard Brown | | Address on File |
| St Charles Parish | | 13855 River Rd, Luling, LA, 70070 |
| St Clair County Commission | | 165 5th Avenue Ste 102, Ashville, AL, 35953 |
| St Elus Gabriel | | Address on File |
| St John the Baptist Par | | PO Box 2066, Laplace, LA, 70068-2066 |
| St Mary Parish | | PO Box 1142, Morgan City, LA, 70381-1142 |
| St Tammany Parish | | PO Box 808, Slidell, LA, 70459-0808 |
| St. Bernard Parish Sheriff'S Office, James J Pohlmann, Sheriff & Tax Office | | PO Box 168, Chalmette, LA, 70044 |

STRETTO

# Creditor Matrix

| Name | Attention | Address |
|---|---|---|
| Stacey Hafele | | Address on File |
| Stacey Peterson | | Address on File |
| Stacey Wright | | Address on File |
| Stacie Gafter | | Address on File |
| Staffmark Investment | | PO Box 952386, Saint Louis, MO, 63195 |
| Staffworks | | 600 French Road, New Hartford, NY, 13413 |
| Stampede Meat Inc | | 75 Remittance Drive Ste 3306, Chicago, IL, 60675-3306 |
| Stan Radford | | Address on File |
| Standard Meat Company | | PO Box 4346, Dept 44, Houston, TX, 77210-4346 |
| Stanislaus Food Products | | PO Box 3951, Modesto, CA, 95352 |
| Stanley Access Tech LLC | | PO Box 0371595, Pittsburgh, PA, 15251 |
| Stanley Chalk | | Address on File |
| Stanley Pruden | | Address on File |
| Stanley Stinson | | Address on File |
| Stanton Carstar | | 753 Conklin Road, Binghamton, NY, 13903 |
| Stanton Jr Ricki Jr. | | Address on File |
| Stanton Michael | | Address on File |
| Staples Business Advantage | | PO Box 70242, Philadelphia, PA, 19176 |
| Stapleton Johnnice | | Address on File |
| Star Consulting Associates LLC | | PO Box 602, Oradell, NJ, 07649 |
| Star Consulting Inc | | PO Box 602, Oradell, NJ, 07649 |
| Star Manufacturing Intl Inc | | PO Box 60151, Saint Louis, MO, 63160-0151 |
| Star Packaging Inc | | 1796 Frebis Avenue, Columbus, OH, 43206 |
| Starbucks Corporation | | PO Box 74008016, Chicago, IL, 60674-8016 |
| Stark Dayna L | | Address on File |
| Starks Roy | | Address on File |
| Starwald Michael | | Address on File |
| Stasiewicz Anna | | Address on File |
| Stat Truck & Trailer Ind Inc | | 250 Route 109, Farmingdale, NY, 11735 |
| State Liquor Authority | | PO Box 8000, Buffalo, NY, 14267 |
| State of Michigan | | Dept 77003, Detroit, MI, 48277-0003 |
| State of New Hampshire | | 107 North Main Street, Concord, NH, 03302-0637 |
| State of New Hampshire; Commissioner of the Department of Transportation | | PO Box 483, Concord, NH, 03302-0483 |
| State of New Jersey | | PO Box 330, Trenton, NJ, 08625-0330 |
| State of New Jersey | | PO Box 666, Trenton, NJ, 08646-0666 |
| State of New Jersey Tgi | | PO Box 666, Trenton, NJ, 08646-0666 |
| State of Rhode Island | | One Capitol Hill Ste 4, Providence, RI, 02908-5802 |

STRETTO

# Creditor Matrix

| Name | Attention | Address |
|---|---|---|
| State Street Poultry & Provisions | | 2221Berlin Street, Baltimore, MD, 21230 |
| State Univ of NY - Delhi | | 454 Delhi Road, Delhi, NY, 13753 |
| Stcr Businesses | | 10 Prospect St, Endicott, NY, 13760 |
| STCR Inc | | 10 Prospect St, Endicott, NY, 13760 |
| Stead Grace | | Address on File |
| Steckler Jason | | Address on File |
| Steele Augustus | | Address on File |
| Steelite International USA Inc | | 154 Keystone Drive, New Castle, PA, 16105 |
| Stefanie Graham | | Address on File |
| Stefann Anderson | | Address on File |
| Steffen Jett | | Address on File |
| Steffon Williams | | Address on File |
| Stefon Thompson | | Address on File |
| Steinhauser Kurt | | Address on File |
| Stento Angelo | | Address on File |
| Stephan Zouras, LLP | Attn: David Cohen | 604 Spruce Street, Philadelphia, PA, 19106 |
| Stephanie Gill | | Address on File |
| Stephanie Klinko | | Address on File |
| Stephanie O'Malley | | Address on File |
| Stephen Burrell | | Address on File |
| Stephen Davis | | Address on File |
| Stephen Franciscovich | | Address on File |
| Stephen Geis Jr | | Address on File |
| Stephen Hagberg | | Address on File |
| Stephen Hazelip | | Address on File |
| Stephen Kellum | | Address on File |
| Stephen Padrusnak | | Address on File |
| Stephen Yeager | | Address on File |
| Stephen Zouras, LLP | | 100 N Riverside Plaza #2150, Chicago, IL, 60606 |
| Stephenson Timothy R | | Address on File |
| Sterling Industrial | | Suite 100 598 Airport Blvd, Morrisville, NC, 27560 |
| Sterling Owen A | | Address on File |
| Sterno Products LLC | | Dept 3360, Los Angeles, CA, 90084-3360 |
| Sternquist Paul E | | Address on File |
| Steve Bailey | | Address on File |
| Steve Bull | | Address on File |
| Steve Kaim | | Address on File |
| Steve Tuttle | | Address on File |

STRETTO

# Creditor Matrix

| Name | Attention | Address |
|---|---|---|
| Steve Whitmore | | Address on File |
| Steven Acevedo | | Address on File |
| Steven Aguirre | | Address on File |
| Steven Atwood | | Address on File |
| Steven Covelli | | Address on File |
| Steven Fawcett | | Address on File |
| Steven Frank | | Address on File |
| Steven Gordon | | Address on File |
| Steven Jacobs | | Address on File |
| Steven Lynch | | Address on File |
| Steven Marcovici | | Address on File |
| Steven Martinez | | Address on File |
| Steven Nesbitt | | Address on File |
| Steven Roberts Original LLC | | PO Box 911763, Denver, CO, 80291-1763 |
| Steven Rozen | | Address on File |
| Steven Staff | | Address on File |
| Steven Williamson | | Address on File |
| Stevens Bradley E | | Address on File |
| Stevens Daryl | | Address on File |
| Stevens Kevin E | | Address on File |
| Stevens Kevin E | | Address on File |
| Steward Nelson | | Address on File |
| Stewart Anthony | | Address on File |
| Stewart Dean A | | Address on File |
| Stewart Iii Anthony | | Address on File |
| Stewart Sutherland Inc | | PO Box 162, Vicksburg, MI, 49097-0162 |
| Stezar Edward | | Address on File |
| Stilson Rose M | | Address on File |
| Stine Jr Kenneth W | | Address on File |
| Stinson Derek L | | Address on File |
| Stockwell Caitlynn | | Address on File |
| Stockwell Nancy | | Address on File |
| Stoddard Kyle | | Address on File |
| Stokes Marcus | | Address on File |
| Stoll John R | | Address on File |
| Stoll Nicole | | Address on File |
| Stone Janelle L | | Address on File |
| Stonier Scott | | Address on File |

STRETTO

# Creditor Matrix

| Name | Attention | Address |
|---|---|---|
| Storz Andrew | | Address on File |
| Stout Jerry L | | Address on File |
| Strack Kyle | | Address on File |
| Stranieri Jordan | | Address on File |
| Stratas Foods Inc | | PO Box 66903, St Louis, MO, 63166 |
| Stratas Foods Inc Englewood | | 330 Van Brunt St, Englewood, NJ, 07631 |
| Stratas Foods LLC | Attn: Robin Sarratt | PO Box 11407, Birmingham, AL, 35246-2477 |
| Stripling Carey | | Address on File |
| Strong Victoria | | Address on File |
| Strottman International Inc | | 36 Executive Park Ste 200, Irvine, CA, 92614 |
| Stuffed Foods LLC | | Ste 3 14 Jewel Drive, Wilmington, MA, 01887 |
| Suburban Propane-2216 | | PO Box 160, Whippany, NJ, 07981-0160 |
| Suburban Septic Service | | 332 Main St, Kirkwood, NY, 13795 |
| Sudan Byrd | | Address on File |
| Sugar Foods Corporation | | 24799 Network Place, Chicago, IL, 60673-1247 |
| Sumler Keith E | | Address on File |
| Summers Jennifer | | Address on File |
| Sumnerone | | PO Box 5180, St Louis, MO, 63139 |
| Sun Coffee Roasters LLC | | 45 Northwest Drive, Plainville, CT, 06062 |
| Sun Noodle New Jersey LLC | | 40 Kero Road, Carlstadt, NJ, 07072 |
| Sun Orchard LLC | | Suite 2350 2 South Biscayne Blvd, Miami, FL, 33131 |
| Sun Rich Fresh Foods Inc | | 250 H Street, Blaine, WA, 98230 |
| Sunbelt Rentals Inc | | PO Box 409211, Atlanta, GA, 29715 |
| Sunderland Tammy | | Address on File |
| Sunkist Growers Inc | | 5818 Collections Cntr Dr, Chicago, IL, 60693 |
| Sunny Sky Products LLC | | PO Box 4458, Houston, TX, 77210 |
| Sunopta Foods Inc | | PO Box 74008363, Chicago, IL, 60674-8363 |
| Suntrust | Attn: Carl White | 24 Dawsonville Village Way South, Dawsonville, GA, 30534 |
| Suntrust Equipment Finance | | PO Box 79194, Baltimore, MD, 21279-0194 |
| Suntrust Equipment Finance & Leasing Corp | | 300 East Joppa Road Suite 700, Towson, MD, 21286 |
| Suntrust Equipment Finance & Leasing Corp. | | 120 East Baltimore Street, 23rd Floor, Baltimore, MD, 21202 |
| Suntrust Equipment Finance & Leasing Corp. | | 300 East Joppa Road 7th Floor, Towson, MD, 21286 |
| Suntrust Equipment Finance & Leasing Corp., and Its Successors and/or Assgns | Attn: Legal Dept. | 120 East Baltimore Street, 23rd Floor, Baltimore, MD, 21202 |
| Suntrust Equipment Finance & Leasing Corp., and Its Successors and/or Assgns | Attn: Legal Dept. | 300 East Joppa Road, 7th Floor, Towson, MD, 21286 |
| Superior Dairy Inc | | 4153 Solutions Center, Chicago, IL, 60677 |
| Superior Group of Companies | | PO Box 748000, Cincinnati, OH, 45274-8000 |

STRETTO

# Creditor Matrix

| Name | Attention | Address |
|---|---|---|
| Superior Uniform Group | | PO Box 748019, Cincinnati, OH, 45274-8019 |
| Supply Chain Logistics | | 5200 Blue Lagoon Drive, Miami, FL, 33126 |
| Supply Chain Logistics | | PO Box 2630, Grapevine, TX, 76099 |
| Supply Chain Services LLC | | 5200 Blue Lagoon Drive, Miami, FL, 33126 |
| Sure Temp Company Inc | | 43-47 Lake Avenue, Binghamton, NY, 13905 |
| Suregrip Floor Safety Solutions | | 2801-3 Capital Circle Ne, Tallahassee, FL, 32308 |
| Surlean Meat Company Sa | | PO Box 733517, Dallas, TX, 75373-3517 |
| Susan Antonini | | 9725 Mill Ct Apt B1, Palos Park, IL, 60464 |
| Susan Bush-Smith | | Address on File |
| Susan Isham | | Address on File |
| Susan Montimerano | | Address on File |
| Susquehanna School District | | 2579 Interstate Drive, Harrisburg, PA, 17110 |
| Sustainable Packaging | | 1492 High Ridge Rd Ste 3, Stamford, CT, 06903 |
| Sustainable Packaging | | 1492 High Ridge Rd, Stamford, CT, 06903 |
| Sutherland Kelly | | Address on File |
| Svm Aquisition 1 LLC | | Suite 200 6440 Main Street, Woodridge, IL, 60517 |
| Sw Betz Company | | 7014 Golden Ring Road, Baltimore, MD, 21237 |
| Swawola Jamie | | Address on File |
| Swb Railriders | | 235 Montage Mountain Road, Moosic, PA, 18507 |
| Swb Yankees LLC | | 235 Montage Mountain Road, Moosic, PA, 18507 |
| Sweet Robert | | Address on File |
| Sweet Street Desserts | | PO Box 15128, Reading, PA, 19612-5128 |
| Swenson John M | | Address on File |
| Sws Re-Distribution Co Inc | | PO Box 671605, Dallas, TX, 75267-1605 |
| Sydne Moore | | Address on File |
| Syed Safdar | | Address on File |
| Sylvester Paul J | | Address on File |
| Syndigo LLC | | PO Box 74861, Chicago, IL, 60694 |
| Syntelic Solution Corporation | | PO Box 885, Poolesville, MD, 20837 |
| Syracuse Banana Co Inc | | 900 Wolf St, Syracuse, NY, 13208 |
| Syracuse China Co | | PO Box 93864, Chicago, IL, 60673-3864 |
| Syracuse Office Environment Corp | | 375 Erie Blvd West, Syracuse, NY, 13202 |
| Sysco Food Services Cleveland | | PO Box 94570, Cleveland, OH, 44101 |
| Sysco Food Svcs of Syracuse | | PO Box 80, Warners, NY, 13164 |
| Sysco Kansas City Inc | | PO Box 40, Olathe, KS, 66051-0040 |
| Sysco Memphis LLC | | 4359 B F Goodrich Blvd, Memphis, TN, 38118 |
| Systems Application Enterprises Inc | | 3655 Westcenter Drive, Houston, TX, 77042-5221 |
| Szawlowski Packers LLC | | PO Box 9, Hatfield, MA, 01038 |

STRETTO

# Creditor Matrix

| Name | Attention | Address |
|---|---|---|
| T Marzetti Company | Attn: Joelene Lowe | Dept L-818, Columbus, OH, 43260 |
| T&S Brass and Bronze Work | | PO Box 601161, Charlotte, NC, 28260-1161 |
| Tablecraft Products Co | | PO Box 7691, Carol Stream, IL, 60197-7691 |
| Taconic | | PO Box 69, Petersburg, NY, 12138 |
| Tadeterick Taylor | | Address on File |
| Tadlock Terry | | Address on File |
| Tajay Eldemire | | Address on File |
| Talay Trailer Sales & Rentals | | 40 Sweeneydale Avenue, Bayshore, NY, 11706 |
| Tallon Mike | | Address on File |
| Tallon Mitchell D | | Address on File |
| Talone Jade | | Address on File |
| Talone Trevor A | | Address on File |
| Tamara Reeves | | Address on File |
| Tamera Atkins | | Address on File |
| Tammy Hillman | | Address on File |
| Tammy Mawson | | Address on File |
| Tampa Bay Fisheries Inc | | PO Box 750, Dover, FL, 33527 |
| Tampa Maid Foods Inc | | PO Box 100145, Atlanta, GA, 30384 |
| Tancredi Anthony | | Address on File |
| Tancredi Christopher R | | Address on File |
| Tangipahoa Parish Scl Brd | | PO Box 159, Amite, LA, 70422-0159 |
| Taramelli Thomas A | | Address on File |
| Taras Samir | | Address on File |
| Tarik Denison | | Address on File |
| Tariq Shahid | | Address on File |
| Tarrier Foods Corp | | PO Box 634310, Cincinnati, OH, 45263 |
| Tassone Farms Inc | | 7993 North Vernon Road, Cicero, NY, 13039 |
| Taste It Presents Inc | | 200 Sumner Ave, Kenilworth, NJ, 07033 |
| Tatich Robert J | | Address on File |
| Tatyana Holland | | Address on File |
| Taughannock Aviation Corp | | 66 Brown Rd, Ithaca, NY, 14850 |
| Tauqeer Khan | | Address on File |
| Taveras Victor | | Address on File |
| Tavian Nichols | | Address on File |
| Tavon Williams | | Address on File |
| Tax Advisors Group LLC | | 12400 Coit Rd # 960, Dallas, TX, 75251 |
| Tax Matrix | | 1011 Mumma Rd, Lemoyne, PA, 17043 |
| Tax Trust Account | | PO Box 830471, Birmingham, AL, 35283 |

STRETTO

# Creditor Matrix

| Name | Attention | Address |
|---|---|---|
| Taylor Brandon D | | Address on File |
| Taylor Christopher | | Address on File |
| Taylor Communications | | 121 Mount Zion Road, York, PA, 17402 |
| Taylor Communications Inc | | PO Box 95015, Chicago, IL, 60694-5015 |
| Taylor Damarrick | | Address on File |
| Taylor Farms California Inc | | PO Box 742145, Los Angeles, CA, 90074 |
| Taylor Farms Maryland Inc | | PO Box 403610, Atlanta, GA, 30384-3610 |
| Taylor Farms Mexico S De Rl De Cv | | PO Box 842197, Dallas, TX, 75284 |
| Taylor Farms Tennessee Inc | | PO Box 403519, Atlanta, GA, 30384 |
| Taylor Freezer of Albany Inc | | 146 Tivoli Street, Albany, NY, 12207-1303 |
| Taylor George R | | Address on File |
| Taylor Jb | | Address on File |
| Taylor Jessica J | | Address on File |
| Taylor Jr Kevin F | | Address on File |
| Taylor Justin | | Address on File |
| Taylor Mroz | | Address on File |
| Taylor Northeast Franklin LLC | | 1003 N Kresson Street, Baltimore, MD, 21205 |
| Taylor Plumbing Inc | | 488 Diens Drive, Wheeling, IL, 60090-2641 |
| Taylor Potter | | Address on File |
| Taylor Precision Products | | PO Box 71933, Chicago, IL, 60694 |
| Taylor Products | | 255 Raritan Center Pkwy, Edison, NJ, 08837 |
| Taylor Rental | | 136 N Jensen Rd, Vestal, NY, 13850-2128 |
| Taylor Tadeterick | | Address on File |
| Taylor Tratavius | | Address on File |
| Taylor Tremel U | | Address on File |
| Taylor Upstate | | 4291 Slate Hill Road, Marcellus, NY, 13108 |
| Tayyib Pearson | | Address on File |
| Tcf Equipment | | PO Box 77077, Minneapolis, MN, 55480-7777 |
| Tcf Equipment Finance Inc | | PO Box 77077, Minneapolis, MN, 55480-7777 |
| Teah Jackson | | Address on File |
| Team Air Express | | PO Box 733886, Dallas, TX, 75373 |
| Team Three Group Limited LLC | | 18445 Edison Ave, Chesterfield, MO, 63005 |
| Teamullah Askari | | Address on File |
| Teasdale Foods Inc | | PO Box 775508, Chicago, IL, 60677 |
| Ted Hosmer Enterprises Inc | | PO Box 888, Henrietta, NY, 14467 |
| Teddy Estep Ii | | Address on File |
| Teed David | | Address on File |
| Teeter David | | Address on File |

STRETTO

# Creditor Matrix

| Name | Attention | Address |
|---|---|---|
| Tegeler Dustin J | | Address on File |
| Tekang Check | | Address on File |
| Teleira | | 14901 S Heritagecrest Way, Bluffdale, UT, 84065 |
| Telford Richard | | Address on File |
| Telos Logistics | | Ste 430 377 E Butterfield Road, Lombard, IL, 60148 |
| Ten Hoeve Jason R | | Address on File |
| Tennant Sales & Service | | PO Box 71414, Chicago, IL, 60694-1414 |
| Tennessee Department of Saefty And | | PO Box 24589, Nashville, TN, 37202 |
| Tennessee Dept of Revenue | | 500 Deadrick St 3rd Flr, Nashville, TN, 37242 |
| Teracai | | PO Box 5211, Dept 116004, Binghamton, NY, 13902-5211 |
| Terboss Francis G | | Address on File |
| Terence Mulrooney | | Address on File |
| Teresa Asbury | | Address on File |
| Teresa Robotham | | Address on File |
| Terhune Debra E | | Address on File |
| Terianne Rogers-Snyder | | Address on File |
| Terrance Anderson | | Address on File |
| Terrance Fleury Iii | | Address on File |
| Terrance Johnson | | Address on File |
| Terrance Jones | | Address on File |
| Terrance Neely | | Address on File |
| Terrance Tapplin | | Address on File |
| Terrell Alarm Systems LLC | | 901 W Moore Ave, Terrell, TX, 75160 |
| Terrell Chamber of Commerce | | PO Box 97, Terrell, TX, 75160 |
| Terrell Holland | | Address on File |
| Terrell Powell | | Address on File |
| Terrell Sparks | | Address on File |
| Terrence Talley | | Address on File |
| Terreno 8730 Bollman LLC | | 8730 Bollman Place, Savage, MD, 20763 |
| Terreno Bollman LLC | | Ste 300 721 Emerson Road, Saint Louis, MO, 63141 |
| Terri Deane | | Address on File |
| Terry Scott Jr | | Address on File |
| Terry Tadlock | | Address on File |
| Terry Welborn | | Address on File |
| Tessa Mott | | Address on File |
| Tetley Harris Food Group | | PO Box 535172, Atlanta, GA, 30353-5172 |
| Texas Department of Motor Vehicles | | 1925 E Beltline Rd Suite 100, Carrollton, TX, 75006 |
| Texas Dept of Argiculture | | PO Box 12076, Austin, TX, 78711-2076 |

STRETTO

# Creditor Matrix

| Name | Attention | Address |
|---|---|---|
| Texas Food Brands | | PO Box 2940, Mckinney, TX, 75070 |
| Texas Parks and Wildlife Dept | | 4200 Smith School Road, Austin, TX, 78744 |
| Texas Pressure & Temperature | | Ste 305 19408 Park Row, Houston, TX, 77084 |
| Texoma Industrial Insulation Inc | | PO Box 497, Denison, TX, 75021 |
| Thaddeus Foster | | Address on File |
| Thadeus Royle | | Address on File |
| Thadis Hall | | Address on File |
| Thakar Ashwini | | Address on File |
| Tharon Leonard | | Address on File |
| The Beacon Group | | PO Box 370, Tewksbury, MA, 01876 |
| The Beistle Company | | PO Box 842222, Boston, MA, 02284-2222 |
| The Boatyard Grill | | 525 Taughannock Blvd, Ithaca, NY, 14850 |
| The Cannoli Factory Inc | | 75 Wyandanch Ave, Wyandanch, NY, 11798 |
| The Cf Sauer Company | | PO Box 27366, Richmond, VA, 23261-7366 |
| The Chase Manhattan Bank | | PO Box 2558, Lps 8-1111F-301, Houston, TX, 77252-2558 |
| The Chase Manhattan Bank, N.A. | fka Chase Lincoln First Bank and Lincoln First Bank, N.A. | PO Box 2558, LPS 8-1111F-301, Houston, TX, 77252-2558 |
| The Class Produce Group LLC | | PO Box 2003, Jessup, MD, 20794-2003 |
| The Dallas Group of America Inc | | PO Box 489, Whitehouse, NJ, 08888 |
| The Education Cooperative | | 672 Main Street, North Oxford, MA, 01537 |
| The French'S Food Co LLC | | 26983 Network Place, Chicago, IL, 60673-1269 |
| The Greater Pittston Ymca | | 10 N. Main Street, Pittston, PA, 18640 |
| The Guild Line | | 320 Macedon Center Road, Fairport, NY, 14450-9759 |
| The Hartford | | PO Box 660916, Dallas, TX, 75266 |
| The Hartford | | PO Box 783690, Philadelphia, PA, 19178 |
| The Hershey Company | | PO Box 640516, Pittsburgh, PA, 15264 |
| The Hillshire Brands Company | Attn: Lakeesha Griffin | PO Box 4446, Bridgeton, MO, 63044-0446 |
| The Jm Smucker Co | | 39198 Treasury Center, Chicago, IL, 60694-9100 |
| The Mcglaughlin Oil Company | | 3750 E Livingston Ave, Columbus, OH, 43227-2246 |
| The Metal Ware Corporation | | PO Box 237, Two Rivers, WI, 54241-0237 |
| The Neil Jones Food Co | | PO Box 842476, Dallas, TX, 75284-2476 |
| The Night Shift | | 2721 East Main St, Endwell, NY, 13760 |
| The Packaging Source Inc | | PO Box 1248, Kernersville, NC, 27285 |
| The Program | | PO Box 278, Fogelsville, PA, 18051 |
| The Ray Halbritter Charity Classic | | 579 Main St, Oneida, NY, 13421 |
| The Rob Salamida Co Inc | | 71 Pratt Ave, Johnson City, NY, 13790 |
| The Rose Group | | 29 Friends Ln, Newtown, PA, 18940 |
| The Sage Corporation | | Suite 177 4242 Carlisle Pike, Camp Hill, PA, 17011 |

STRETTO

## Creditor Matrix

| Name | Attention | Address |
|---|---|---|
| The Spice Mill LLC | | 191 Adams St, Manchester, CT, 06042 |
| The Spicemill | | 191 Adams St, Manchester, CT, 06042 |
| The Sygma Network Inc | | 5550 Blazer Parkway Ste 300, Dublin, OH, 43017 |
| The Thomas Colace Company LLC | | PO Box 3088, Immokalee, FL, 34143 |
| The Times Leader | | PO Box 2811, Wilkes Barre, PA, 18711 |
| The Times Tribune | | PO Box 3478, Scranton, PA, 18505-0478 |
| The Times-Tribune | | PO Box 3478, Scranton, PA, 18505-0478 |
| The Town Dock Inc | | PO Box 608, Narragansett, RI, 02882 |
| The Turning Stone Casino | | 5218 Patrick Road, Verona, NY, 13478 |
| The United States Life Insurance Co | | PO Box 305400, Nashville, TN, 37230 |
| The Valerie Fund | | 2101 Millburn Ave, Maplewood, NJ, 07040 |
| The Vollrath Company LLC | | 75 Remittance Drive Ste 3022, Chicago, IL, 60675-3022 |
| The Wasserstrom Company | | PO Box 182056, Columbus, OH, 43218-2056 |
| The William Allen Company Inc | | 9239 Akcan Circle Nw, North Canton, OH, 44720 |
| The WW Williams Company LLC | | PO Box 772022, Detroit, MI, 48277 |
| Theodore Freer | | Address on File |
| Theodore Kemak | | Address on File |
| Theodore Williams Iii | | Address on File |
| Theresa Bloodgood | | Address on File |
| Therlange Julien | | Address on File |
| Thermo King | | 309 Del Drive, Farmingdale, NY, 11735 |
| Thermo King Carolinas | | PO Box 538509, Atlanta, GA, 30353 |
| Thoalfakr Alsakban | | Address on File |
| Thomas Alexander | | PO Box 124, Luzerne, PA, 18709-0124 |
| Thomas Beadle | | Address on File |
| Thomas Beale | | Address on File |
| Thomas Bland | | Address on File |
| Thomas Byfield | | Address on File |
| Thomas Cady | | Address on File |
| Thomas Camphor Iv | | Address on File |
| Thomas Cantley | | Address on File |
| Thomas Cassandra L | | Address on File |
| Thomas Connors | | Address on File |
| Thomas Corcoran | | Address on File |
| Thomas Devonte | | Address on File |
| Thomas Dillingham | | Address on File |
| Thomas Eggleston | | Address on File |
| Thomas Fletcher | | Address on File |

STRETTO

# Creditor Matrix

| Name | Attention | Address |
|---|---|---|
| Thomas Frailey | | Address on File |
| Thomas Golka | | Address on File |
| Thomas Kaloma A | | Address on File |
| Thomas Magrum | | Address on File |
| Thomas Meyer | | Address on File |
| Thomas Partee | | Address on File |
| Thomas Rackett | | Address on File |
| Thomas Randall L | | Address on File |
| Thomas Robinson | | Address on File |
| Thomas Sarabia | | Address on File |
| Thomas Stewart | | Address on File |
| Thomas Taramelli | | Address on File |
| Thomas Thompson | | Address on File |
| Thomas Towner | | Address on File |
| Thomas Wade | | Address on File |
| Thomas Wayman | | Address on File |
| Thomas Wright | | Address on File |
| Thompson Adam | | Address on File |
| Thompson Andrew J | | Address on File |
| Thompson Jared | | Address on File |
| Threatt Casey | | Address on File |
| Tiaa Commerical Finance Inc | Attn: Ray Sullivan | PO Box 911608, Denver, CO, 80291-1608 |
| Tidi Products LLC | | PO Box 776290, Chicago, IL, 60677-6290 |
| Tiffany Carpenter | | Address on File |
| Tiffany O'Hara | | Address on File |
| Tiffany Underwood | | Address on File |
| Tijan Coker-Sami | | Address on File |
| Till Charles W | | Address on File |
| Tim Horton Children'S Foundation | | 87 Waterloo Avenue, Guelph, ON, N1H 3H6, Canada |
| Tim Hortons Bagel Dots | | 226 Wyecroft Road, Oakville, ON, L6K 3X7, Canada |
| Tim Hortons Hoffmaster | | 226 Wyecroft Road, Oakville, ON, L6K 3X7, Canada |
| Tim Hortons Newly Weds Foods | | 226 Wyecroft Road, Oakville, ON, L6K 3X7, Canada |
| Tim Hortons Toddys LLC | | 226 Wyecroft Road, Oakville, ON, L6K 3X7, Canada |
| Tim Hortons Upper Deck | | 226 Wyecroft Road, Oakville, ON, L6K 3X7, Canada |
| Tim Hortons USA Inc | Attn: Julia Kim | 5505 Blue Lagoon Dr, Miami, FL, 33126-2029 |
| Time Warner Cable | | PO Box 70872, Charlotte, NC, 28272-0872 |
| Times Leader | | PO Box 2180, Wilkes Barre, PA, 18703 |
| Timothy Bonner | | Address on File |

STRETTO

# Creditor Matrix

| Name | Attention | Address |
|---|---|---|
| Timothy Boulton | | Address on File |
| Timothy Cleary | | Address on File |
| Timothy Deyo | | Address on File |
| Timothy Dunigan | | Address on File |
| Timothy Gholston | | Address on File |
| Timothy Holloway | | Address on File |
| Timothy Ingram Jr | | Address on File |
| Timothy Merriweather | | Address on File |
| Timothy Quick | | Address on File |
| Timothy Smith | | Address on File |
| Timothy Smith | | Address on File |
| Timothy Warneck | | Address on File |
| Timothy Zdimal | | Address on File |
| Timoy Veira | | Address on File |
| Titan Frozen Fruit | | 585 Auto Center Drive Bldg A, Watsonville, CA, 95076 |
| Titus James | | Address on File |
| Tj Madison Construction Co Inc | | 57 Franklin Avenue, Binghamton, NY, 13901 |
| Tkach Tina | | Address on File |
| Tmi International LLC | | PO Box 775442, Chicago, IL, 60677-5442 |
| Tmi Trading Corp | | 513 Irving Avenue, Brooklyn, NY, 11237 |
| Tn Dept of Agriculture | Cept Of Ag | PO Box 198990, Nashville, TN, 37219 |
| Tobey Blount | | Address on File |
| Tobhen Cooper | | Address on File |
| Todd Domer | | Address on File |
| Todd Franklin | | Address on File |
| Todd Loomis | | Address on File |
| Todd Skinner | | Address on File |
| Toddys | | 3720 Aldrin Dr, Loveland, CO, 80538 |
| To-Jo Mushrooms Inc | | PO Box 687, Avondale, PA, 19311 |
| Tokio Marine Hcc | | 37 Radio Circle Drive, Mount Kisco, NY, 10549 |
| Tom Ellis Refrigeration Inc | | 9 Commercial Dr, Johnson City, NY, 13790 |
| Tom Gilmartin | | Address on File |
| Tomco Mechanical Corp | | 125 State Street, Westbury, NY, 11590 |
| Tommie Baker | | Address on File |
| Tommy Thomas | | Address on File |
| Tommy Trajbar | | Address on File |
| Tomory Peter W | | Address on File |
| Tompkins Jay B | | Address on File |

STRETTO

# Creditor Matrix

| Name | Attention | Address |
|---|---|---|
| Tompkins Zachary | | Address on File |
| Toney Frank | | Address on File |
| Toni Palmer | | Address on File |
| Tonia Cole | | Address on File |
| Tony Fowler | | Address on File |
| Tonya Ratcliff Tax Assessor | | 100 N Washington St., Kaufman, TX, 75142-2051 |
| Torey Boyd | | Address on File |
| Toric Aldina | | Address on File |
| Toric Asim | | Address on File |
| Toric Suad | | Address on File |
| Tormaine Snells | | Address on File |
| Torres Benjamin A | | Address on File |
| Torres Joshua A | | Address on File |
| Torres Steven A | | Address on File |
| Torrey Farms Inc | | Box 187 Maltby Rd, Elba, NY, 14058 |
| Torrey Vaughn | | Address on File |
| Torrey Weekley | | Address on File |
| Torris Lawson | | Address on File |
| Tory Troutt | | Address on File |
| Toryanica Pruitt | | Address on File |
| Toscana Cheese Co Inc | | 575 Winsor Dr, Secaucus, NJ, 07094 |
| Total Papers | | 11837 Goldring Road, Arcadia, CA, 91006 |
| Totter Christopher | | Address on File |
| Toufayan Bakery Inc | | 175 Railroad Avenue, Ridgefield, NJ, 07657 |
| Tough Truxx Inc | | 2 Old Dock Road, Yaphank, NY, 11980 |
| Tougias Baking Company | | 883 Liberty Street, Springfield, MA, 01104 |
| Tower Isles Frozen Foods Ltd | | 2025 Atlantic Ave, Brooklyn, NY, 11233-0625 |
| Town of Babylon | | 281 Phelps Lane Rm 19, North Babylon, NY, 11703-4006 |
| Town of Binghamton Fire Department | | 38 Hawley St, Binghamton, NY, 13901 |
| Town of Chenango | | 1529 State Route 12, Binghamton, NY, 13901 |
| Town of Chenango Water | | 1529 State Rte 12, Binghamton, NY, 13901-5504 |
| Town of Conklin Fire Department | | 1034 Conklin Road, Conklin, NY, 13748 |
| Town of Conklin Water | | PO Box 182, Conklin, NY, 13748 |
| Town of Maine | | PO Box 336, Maine, NY, 13802 |
| Town of Westborough | | 34 W Main St, Westborough, MA, 01581 |
| Towner Brian | | Address on File |
| Towner Thomas | | Address on File |
| Townes Atoi | | Address on File |

STRETTO

# Creditor Matrix

| Name | Attention | Address |
|---|---|---|
| Townsend Alexa | | Address on File |
| Townsquare Media - Binghamton | | PO Box 28240, New York, NY, 10087-8240 |
| Toyota Financial Services | | PO Box 4102, Carol Stream, IL, 60197-4102 |
| TQM Workforce Solutions | | Suite 200 200 Gibraltar Rd, Horsham, PA, 19044 |
| Tr Toppers Inc | | PO Box 11521, Pueblo, CO, 81001 |
| Tracey Billingsley | | Address on File |
| Tracey Foster | | Address on File |
| Tracey Road Equipment Inc | | 6803 Manlius Center Road, East Syracuse, NY, 13057 |
| Tracy Jackson | | Address on File |
| Tracy Valvano | | Address on File |
| Traditions At the Glen | | 4101 Watson Blvd, Johnson City, NY, 13790 |
| Trainer Joey A | | Address on File |
| Trajbar Tommy R | | Address on File |
| Traliant LLC | | 1600 Rosecrans Ave 4th Floor, Manhattan Beach, CA, 90266 |
| Tramec Sloan LLC | | PO Box 856712, Minneapolis, MN, 55485 |
| Trane Us Inc | | PO Box 406469, Atlanta, GA, 30384-6469 |
| Trans Ocean Products Inc | | PO Box 45556, San Francisco, CA, 94145-0556 |
| Transforce Inc | | Suite 200 5520 Cherokee Ave, Alexandria, VA, 22312 |
| Tratavius Taylor | | Address on File |
| Travelers Casualty Surety Company | | 13607 Collections Cntr Dr, Chicago, IL, 60693 |
| Travelers Casualty Surety Company | | One Tower Square, Hartford, CT, 06183 |
| Traveon Reddick | | Address on File |
| Travis Bolster | | Address on File |
| Travis Craig | | Address on File |
| Travis Hines | | Address on File |
| Travis Kipp | | Address on File |
| Travis Kirby | | Address on File |
| Travis Lewis | | Address on File |
| Travis Moore | | Address on File |
| Travis Smith | | Address on File |
| Travis Valerie | | Address on File |
| Treashur Jackson | | Address on File |
| Treasurer of State | | PO Box 9119, Augusta, ME, 04332-9119 |
| Treasurer of State -Ohio | | Ohio Epa, Dept L -2711, Columbus, OH, 43260 |
| Tree Ripe Products | | 53 South Jefferson Rd Ste T, Whippany, NJ, 07981 |
| Tremblay Brothers Flooring | | Unit D 65 Industrial Way, Wilmington, MA, 01887 |
| Tremel Taylor | | Address on File |
| Tremelle Rice | | Address on File |

STRETTO

# Creditor Matrix

| Name | Attention | Address |
|---|---|---|
| Trent Jones | | Address on File |
| Trenton Hurlbert | | Address on File |
| Trenton Zavada | | Address on File |
| Trevon Orona | | Address on File |
| Trevon Wright | | Address on File |
| Trevor Lapointe | | Address on File |
| Trevor Moore | | Address on File |
| Trevor Smith | | Address on File |
| Trevor Zandt | | Address on File |
| Trey Davis | | Address on File |
| Trey Partee | | Address on File |
| Treyvon Robinson | | Address on File |
| Tri Sales Finance LLC | | PO Box 99435, File 99435, Chicago, IL, 60693 |
| Tri Sales Finance LLC | | PO Box 99435-File 99435, Chicago, IL, 60693-9435 |
| Tribeca Oven Inc | Attn: Timothy | PO Box 840441, Dallas, TX, 75284-0441 |
| Trident Seafoods Corp | Attn: Joshua Luna and Lydia Fox | PO Box 952517, Saint Louis, MO, 63195-2517 |
| Trillium Driver Solutions | | PO Box 671854, Detroit, MI, 48267-1854 |
| Trimark Foodcraft LLC | | Dept At 952107, Atlanta, GA, 31192-2107 |
| Trinity Plastics Inc | | PO Box 91256, Chicago, IL, 60693 |
| Triola James | | Address on File |
| Triple Net Investments XIII LP | | 171 State Route 173, Asbury, NJ, 08802 |
| Tri-State Sprinkler Corporation | | 3729 East Raines Road, Memphis, TN, 38118 |
| Tri-Union Frozen Products | | PO Box 392681, Pittsburgh, PA, 15251 |
| Tronex International Inc | | PO Box 781997, Philadelphia, PA, 19178-1997 |
| Trotman Dave | | Address on File |
| Troutt Tory | | Address on File |
| Troy Eppenger | | Address on File |
| Troy Mays | | Address on File |
| Truax Charles | | Address on File |
| True Manufacturing Company Inc | | PO Box 790100, St Louis, MO, 63179 |
| TTR Shipping | | 4945 Scarlet Lane Unit 9, Stow, OH, 44224 |
| Tu Reh | | Address on File |
| Tucker Safety Products Inc | | PO Box 732573, Dallas, TX, 75373-2573 |
| Tufco LP | | Bin 88744, Milwaukee, WI, 53288 |
| Tuggle Jamil J | | Address on File |
| Tulkoff Food Products Inc | | 2229 Van Demand Street, Baltimore, MD, 21224 |
| Turano Baking Co | | 36749 Eagle Way, Chicago, IL, 60678-1367 |
| Turbochef Technologies Inc | | 16646 Collections Center Dr, Chicago, IL, 60693 |

STRETTO

# Creditor Matrix

| Name | Attention | Address |
|---|---|---|
| Turco Yvonne | | Address on File |
| Turf Master Or Green Acres Inc | | 144 North Jensen Rd, Vestal, NY, 13850 |
| Turner Alphonzie | | Address on File |
| Turner Austin | | Address on File |
| Turner Deimontae | | Address on File |
| Turner Llewellyn | | Address on File |
| Turpin Gabrielle S | | Address on File |
| Turturo Nicholas J | | Address on File |
| Tuxton China | | 21011 Commerce Pointe Dr, Walnut, CA, 91789 |
| Tw Garner Food Company | | PO Box 75748, Charlotte, NC, 28275-0748 |
| Twining Karen D | | Address on File |
| Two L Electric Company | | 1363 Heistan Place, Memphis, TN, 38104 |
| Tyco Integrated Security LLC | | PO Box 371967, Pittsburgh, PA, 15250-7967 |
| Tyderio Scullark | | Address on File |
| Tye Clifton P | | Address on File |
| Tyler Anderson | | Address on File |
| Tyler Andru-Fowler | | Address on File |
| Tyler Cox | | Address on File |
| Tyler Dedeaux | | Address on File |
| Tyler Dovin | | Address on File |
| Tyler Floryan | | Address on File |
| Tyler Laflash | | Address on File |
| Tyler Quinnette | | Address on File |
| Tyler Semler | | Address on File |
| Tyler Shaw | | Address on File |
| Tyler Stoothoff | | Address on File |
| Tyler Vargas | | Address on File |
| Tylor Adams | | Address on File |
| Tynez Wilson | | Address on File |
| Tyoga Container Company Inc | | PO Box 517, Tioga, PA, 16946 |
| Tyree Banks | | Address on File |
| Tyreed Olivo | | Address on File |
| Tyreek Thompson | | Address on File |
| Tyrell Gordon | | Address on File |
| Tyrell Johnson | | Address on File |
| Tyrell Nicholson | | Address on File |
| Tyrell Smith Jr | | Address on File |
| Tyrick Dathan | | |

STRETTO

# Creditor Matrix

| Name | Attention | Address |
|---|---|---|
| Tyrone Brown | | Address on File |
| Tyrone Fountain | | Address on File |
| Tyrone Jones | | Address on File |
| Tyrone Nobles | | Address on File |
| Tyrone Sanders | | Address on File |
| Tyrone Stallings | | Address on File |
| Tyrus Prox | | Address on File |
| Tyrus Williams | | Address on File |
| Tyson Foods | | PO Box 533002, Charlotte, NC, 28290-3002 |
| Tyson Foods Inc | | PO Box 28959, New York, NY, 10087 |
| Tyson Foods Logistics | | PO Box 533002, Charlotte, NC, 28290 |
| Tyson Foods, Inc. | | 2200 Don Tyson Parkway Mail Code Aro76126, Springdale, AR, 72762-6999 |
| Tyson Fresh Meats Inc | Attn: Rachael Woolfley | PO Box 28958, New York, NY, 10087 |
| Tyson Hope | | Address on File |
| Tywan Pettiford | | Address on File |
| U.S. Specialty Insurance Company | | 13403 Northwest Freeway, Houston, TX, 77040 |
| Ubaid Rahim | | Address on File |
| Uber Freight LLC | | PO Box 74007178, Chicago, IL, 60674 |
| Ugi Energy Services Inc | | PO Box 827032, Philadelphia, PA, 19182 |
| Ugi Penn Natural Gas | | PO Box 15503, Wilmington, DE, 19886 |
| Ugi Utilities Inc | | PO Box 15503, Wilmington, DE, 19886-5523 |
| Uhrinec Jeffrey | | Address on File |
| Uncle Ralphs Cookies | | PO Box 1673, Frederick, MD, 21702 |
| Unilever Foodsolutions | | 88069 Expedite Way, Chicago, IL, 60695 |
| Union Leasing Inc | | PO Box 75850, Chicago, IL, 60675-5850 |
| Union Leasing Inc | Attn: Donna Morgan | 425 N. Martindale Rd, 6th Floor, Schaumburg, IL, 60173 |
| Union Packaging LLC | | 6250 Baltimore Avenue, Yeadon, PA, 19050-2700 |
| Unique Industries | | PO Box 785317, Philadelphia, PA, 19178-5317 |
| Unisource | | PO Box 409884, Atlanta, GA, 30384 |
| Unisource Harahan | | 1420 Sams Ave Suite E, Harahan, LA, 70123 |
| Unisource Harahan | | PO Box 409884, Po Box 409884, GA, 30384 |
| Unisource Veritiv Aurora | | 901 Bilter Road, Aurora, IL, 60502 |
| Unisource Veritiv Aurora | | PO Box 409884, Atlanta, GA, 30384-9884 |
| Unisource Veritiv Centennial | | 6932 S Quentin Street, Centennial, CO, 80112 |
| Unisource Veritiv Centennial | | PO Box 409884, Atlanta, GA, 30384-9884 |
| United Alarm Systems | | PO Box 634, Endicott, NY, 13760 |
| United Apple Sales LLC | | PO Box 503, Lyndonville, NY, 14098 |

STRETTO

# Creditor Matrix

| Name | Attention | Address |
|---|---|---|
| United Natural Foods Inc | | PO Box 419719, Boston, MA, 02241-9719 |
| United Occ Med At Uhsh | | 33 Mitchell Ave, Binghamton, NY, 13903 |
| United Pickle Products Corp | | 4366 Park Ave, Bronx, NY, 10457 |
| United Rentals | | PO Box 100711, Atlanta, GA, 30384 |
| Universal Logistics | | |
| Universal Packaging Inc | | 16 Stenersen Lane Suite 4B, Cockeysville, MD, 21030 |
| Update International | | PO Box 205581, Dallas, TX, 75320 |
| Upper Lakes Foods Inc | | 801 Industry Avenue, Cloquet, MN, 55720 |
| Upright Todd A | | Address on File |
| Ups Freight | | PO Box 650690, Dallas, TX, 75265-0690 |
| Upstate Farms Dairy LLC | | 240 Onieda Street, Syracuse, NY, 13202 |
| Upstate Food Equipment | | PO Box 600, Baldwinsville, NY, 13027 |
| Upstate Niagara Cooperative Inc | | 45 Fulton Ave, Rochester, NY, 14608 |
| Upstate Niagara Cooperative Inc | | PO Box 650, Buffalo, NY, 14225 |
| Upstate Office Furniture | | 718 Azon Road, Johnson City, NY, 13790 |
| Upstate Thermo King Inc | | 1023 Buffalo Rd, Rochester, NY, 14624 |
| Urbani Truffles USA | | 10 West End Avenue, New York, NY, 10023 |
| Urner Barry | | PO Box 389, Toms River, NJ, 08754 |
| Us Cold Storage | | 601 Twin Rail Drive, Minooka, IL, 60447 |
| Us Material Handling | | PO Box 366, Utica, NY, 13503 |
| Us Waffle Company Inc | | 2131 Woodruff Rd Ste 2100-227, Greenville, SC, 29607-5950 |
| Usa Fact | | 6200 Box Springs Blvd, Riverside, CA, 92507 |
| Usa Fire Protection Inc | | Unit H, Lake Forest, IL, 60045 |
| USDA-AMS | | PO Box 73589, Chicago, IL, 60673-7589 |
| Usi Kibble & Prentice | | 601 Union Street – Ste 1000, Seattle, WA, 98101 |
| Utz Quality Foods Inc | | 900 High Street, Hanover, PA, 17331 |
| Vail Allison | | Address on File |
| Vail Anthony | | Address on File |
| Valerie Soule | | Address on File |
| Valerie Travis | | Address on File |
| Van Drunen Farms | | PO Box 92170, Elk Grove, IL, 60009 |
| Van Hook Service Co Inc | | 76 Seneca Ave, Rochester, NY, 14621 |
| Van Webb Jr | | Address on File |
| Vance Cadence | | Address on File |
| Vance Greene | | Address on File |
| Vandermark Leonard D | | Address on File |
| Vandermark Tyler J | | Address on File |
| Vanee Foods Company | | 8160 Solutions Center, Chicago, IL, 60677-8001 |

STRETTO

# Creditor Matrix

| Name | Attention | Address |
| --- | --- | --- |
| Vanessa Hernandez | | Address on File |
| Vangilders Jubilee LLC | | Route 940, Box 190, Pocono Pines, PA, 18350 |
| Vankuren Bridget | | Address on File |
| Vann Gary S | | Address on File |
| Vannak Prak | | Address on File |
| Vanpatten Gary | | Address on File |
| Vansanford James W | | Address on File |
| Vanvleck Caroline T | | Address on File |
| Vargas Tyler | | Address on File |
| Varian Patton | | Address on File |
| Vasilis Express and Vasilis Panagopoulos & Chrystalia Ntapolis | c/o The Blair Law Group LLC | Attn: Michael Silverstein, 2645 Sheridan Drive, Towanda, NY, 14150 |
| Vasquez Edgar | | Address on File |
| Vasquez Gilbert | | Address on File |
| Vaughn Torrey C | | Address on File |
| Vazquez Garcia Francisco E | | Address on File |
| Vazquez Jose A | | Address on File |
| Vazquez Jose R | | Address on File |
| Vazquezgomez Miguel A | | Address on File |
| Vega Julio E | | Address on File |
| Veggieland LLC | | 222 New Road, Parsippany, NJ, 07054 |
| Velazquez Agustin | | Address on File |
| Velazquez Charlie M | | Address on File |
| Velazquez Jorge | | Address on File |
| Velazquez Waleska L | | Address on File |
| Veliky Angela | | Address on File |
| Ventura Foods LLC | | 26259 Network Place, Chicago, IL, 60673-1262 |
| Ventura Foods Saginaw | | PO Box 641100, Pittsburgh, PA, 15264-1100 |
| Ventura Foods Saginaw 60 | | 1100 Defiel Road, Saginaw, TX, 76179 |
| Venture Mechanical Inc | | 2222 Century Cir, Irving, TX, 75062 |
| Venus Wafers Inc | | Ste 3 100 Research Rd, Hingham, MA, 02043 |
| Vergara Daniel | | Address on File |
| Veripac LLC | | PO Box 775011, St Louis, MO, 63177 |
| Veritiv | | 4626 Crossroads Park Dr, Liverpool, NY, 13088 |
| Verizon | | PO Box 4830, Trenton, NJ, 08650-4830 |
| Verizon Connect Telo Inc | | PO Box 844183, Los Angeles, CA, 90084-4183 |
| Verizon Ny | | PO Box 15124, Albany, NY, 12212-5124 |
| Verizon Pa | | PO Box 28000, Lehigh Valley, PA, 18002-8000 |

STRETTO

# Creditor Matrix

| Name | Attention | Address |
|---|---|---|
| Verizon Wireless | | PO Box 408, Newark, NJ, 07101-0408 |
| Vermont Dept of Taxes | | PO Box 547, Montpelier, VT, 05601-0547 |
| Vernel Robbins | | Address on File |
| Verona Oil Co Inc | | PO Box 519, Roscoe, NY, 12776-0519 |
| Veronica Bell | | Address on File |
| Vertex China | | 17893 West 2nd Street, Pomona, CA, 91766 |
| Vertex Inc | | 25528 Network Place, Chicago, IL, 60673-1255 |
| Vertiv Corporation | | PO Box 70474, Chicago, IL, 60673 |
| Vertiv Services Inc | | PO Box 70474, Chicago, IL, 60673 |
| Veterans Inc | | 69 Grove Street, Worcester, MA, 01605 |
| Vetere Joseph | | Address on File |
| Vianelis Rosario | | Address on File |
| Vibrant Health Products | | PO Box 2250, Stn A, Abbotsford, BC, V2T 4X2, Canada |
| Vicente Martinez | | Address on File |
| Vicky Ghneim | | Address on File |
| Victor Andino | | Address on File |
| Victor Capellan Ruiz | | Address on File |
| Victor Chaluisan | | 2709 Grandview Ave, Mckeesport, PA, 15132 |
| Victor Chaluisan | | 519 Cedarhurst Dr, North Versailles, PA, 15137 |
| Victor Pavlisak | | Address on File |
| Victor Pierre | | Address on File |
| Victor Pryor | | Address on File |
| Victor Taveras | | Address on File |
| Victoria Gallwey | | Address on File |
| Victoria Nee | | Address on File |
| Victoria Reiter | | Address on File |
| Victorinox Swiss Army | Attn: Jessica Gilliam | PO Box 845362, Boston, MA, 02284-5362 |
| Vidal Candies USA Inc | | Suite 3010 1111 Brickell Ave, Miami, FL, 33131 |
| Vie De France Yamazaki Inc | | PO Box 932483, Atlanta, GA, 31193-2483 |
| Vienna Beef Ltd | | 8033 Solutions Center, Chicago, IL, 60677-8000 |
| Vierlo Medina Benitez | | Address on File |
| Viewpoint Sign and Awning | | 35 Lyman Street, Northboro, MA, 01532 |
| Village of Hanover Park | | 2121 West Lake St, Hanover Park, IL, 60133-4398 |
| Village Office Supply | | 600 Apgar Dr, Somerset, NJ, 08873 |
| Villane Ii John H | | Address on File |
| Villanueva Jose | | Address on File |
| Villareal Michael | | Address on File |
| Vimax Publishing & Marketing , Inc | | 32365 Howard Ave, Madison Heights, MI, 48071 |

STRETTO

# Creditor Matrix

| Name | Attention | Address |
|---|---|---|
| Vimax Publishing & Marketing Inc | | 32365 Howard Ave, Madison Heights, MI, 48071 |
| Vince Dickson | | Address on File |
| Vincent Giordano Corp | | 2600 Washington Ave, Philadelphia, PA, 19146-3834 |
| Vincent Weiskopff | | Address on File |
| Vinson Darnell T | | Address on File |
| Vinson Miller | | Address on File |
| Vision Import Group LLC | | 21 Main Street Ste 159, Hackensack, NJ, 07601 |
| Vision Solutions Inc | | Dept Ch 19317, Palatine, IL, 60055-9317 |
| Vistex Inc | | 2300 Barrington Rd Ste 550, Hoffman Estates, IL, 60169 |
| Visual Technologies | | 1620 Burnet Avenue, Syracuse, NY, 13206 |
| Volk Enterprises Inc | | Dept 781481, Detroit, MI, 48278 |
| Volk Thomas | | Address on File |
| Volodymyr Lev | | Address on File |
| Voss Donald | | Address on File |
| Voss Geoffrey | | Address on File |
| Voss Justin J | | Address on File |
| Vox Printing Inc | | 4000 East Britton Road, Oklahoma City, OK, 73131-5244 |
| Vroman Joshua | | Address on File |
| Vsc Fire & Security Inc | | 10343B Kings Acres Road, Ashland, VA, 23005 |
| Vulcan Fire Systems | | 3330 Gilmore Industrial Blvd, Louisville, KY, 40213 |
| W & D Leasing | | PO Box 450, Conklin, NY, 13748 |
| W&D Arlington LLC | | PO Box 450, Conklin, NY, 13748 |
| W&D Oakwood LLC | | PO Box 450, Conklin, NY, 13748 |
| W&M Fire Protection Services | | PO Box 412007, Boston, MA, 02241 |
| Waddington North America Inc | | PO Box 639592, Cincinnati, OH, 45263 |
| Wade Faulkner | | Address on File |
| Wade Jr Gerald D | | Address on File |
| Wade Shauna | | Address on File |
| Wademan Adam | | Address on File |
| Wager Patrick A | | Address on File |
| Wagstaff Brandon A | | Address on File |
| Wahl Roddy J | | Address on File |
| Wai Yin Chan | | Address on File |
| Walco Stainless | | 820 Noyes St, Utica, NY, 13503 |
| Waleska Velazquez | | Address on File |
| Walik Skeete | | Address on File |
| Walker Adam H | | Address on File |
| Walker Charles | | Address on File |

STRETTO

# Creditor Matrix

| Name | Attention | Address |
|---|---|---|
| Walker Eugene T | | Address on File |
| Walker Jr. Marcus | | Address on File |
| Walker Julio | | Address on File |
| Walker Katherine | | Address on File |
| Wall Annmarie | | Address on File |
| Wall Kirby | | Address on File |
| Wallace Corey | | Address on File |
| Wallace Jerome A | | Address on File |
| Wallace Jr Jerome A | | Address on File |
| Wallace Lucas | | Address on File |
| Walls Katherine M | | Address on File |
| Walls Troy D | | Address on File |
| Walter Springer | | Address on File |
| Walter Thomas Ii | | Address on File |
| Walter Tidwell | | Address on File |
| Walter White | | Address on File |
| Walter Young | | Address on File |
| Walters Bay Intl LLC | | 6500 River Place Blvd, Austin, TX, 78730 |
| Walton Sara | | Address on File |
| Wanda Bradley | | Address on File |
| Ware Donald | | Address on File |
| Warhel Doski | | Address on File |
| Warner Brian M | | Address on File |
| Warner Robert J | | Address on File |
| Warren Boardley Jr. | | Address on File |
| Warren County Health Department | | 700 Oxford Road, Oxford, NJ, 07863 |
| Warren Drake | | Address on File |
| Warren Jr David L | | Address on File |
| Warren Maureen A | | Address on File |
| Washington Alton | | Address on File |
| Washington Aris | | Address on File |
| Washington Bonnie S | | Address on File |
| Washington Parish | | Po Drawer 508, Franklinton, LA, 70438 |
| Washington Quinton V | | Address on File |
| Waste Management Inc | | PO Box 13648, Philadelphia, PA, 19101-3648 |
| Wathey Christopher | | Address on File |
| Watkins Donald | | Address on File |
| Watkins Juan | | Address on File |

STRETTO

# Creditor Matrix

| Name | Attention | Address |
|---|---|---|
| Watkins Kasandra | | Address on File |
| Watrous Michael | | Address on File |
| Watson Isiah V | | Address on File |
| Watson James R | | Address on File |
| Watson Thomas E | | Address on File |
| Wattley Jaiyon | | Address on File |
| Watts William H | | Address on File |
| Wawrzynaik James | | Address on File |
| Wayman Charles L | | Address on File |
| Wayman Nicola | | Address on File |
| Wayman Thomas | | Address on File |
| Wayman Wayne S | | Address on File |
| Wayne Budzinski Jr. | | Address on File |
| Wayne Ellerson | | Address on File |
| Wayne Famrs | | 1020 County Road 114, Jack, AL, 36346 |
| Wayne Farms LLC | | PO Box 945947, Atlanta, GA, 31193-5947 |
| Wayne Gayhart | | Address on File |
| Wayne Gleeson | | Address on File |
| Wayne Wint | | Address on File |
| Waypoint | | 5211 Militia Hill Rd, Plymouth Meeting, PA, 19462 |
| Wbgh | | PO Box 419779, Boston, MA, 02241 |
| Wbng Television Inc | | PO Box 1001, Quincy, IL, 62306 |
| WBNG-TV | | PO Box 1001, Quincy, NY, 62306 |
| WBRE | | PO Box 419779, Boston, MA, 02241-9779 |
| Wbs Hockey LP | | 40 Coal St, Wilkes-Barre, PA, 18702 |
| Webb James P | | Address on File |
| Weber Patrick | | Address on File |
| Weddington James | | Address on File |
| Weekley Torrey | | Address on File |
| Weeks Tammy | | Address on File |
| Wegmans Cross Stock | | 101 Broome Corp Pkwy, Conklin, NY, 13748 |
| Wei Sales LLC | | 4080 Solutions Center, Chicago, IL, 60677-4000 |
| Weil Gotshal & Manges LLP | | PO Box 70280, Philadelphia, PA, 19176 |
| Weil, Gotshal & Manges | Attn: Ryan Dahl | 767 Fifth Avenue, New York, NY, 10153-0119 |
| Weiler Steven F | | Address on File |
| Weiskopff Timothy J | | Address on File |
| Weiskopff Vincent A | | Address on File |
| Wellingtons Best Foods | | 35 Mount Pleasant Drive, Aston, PA, 19014 |

STRETTO

# Creditor Matrix

| Name | Attention | Address |
|---|---|---|
| Wells Andrew | | Address on File |
| Wells Bloomfield LLC | | PO Box 60151, Saint Louis, MO, 63160-0151 |
| Wells Fargo Bank, National Association | | 350 E. Las Olas Blvd. 18th Floor, Fort Lauderdale, FL, 33301 |
| Wells Fargo Bank, National Association | | Sixth Street And Marquette Avenue, Mac N9311-161, Minneapolis, MN, 55479 |
| Wells Fargo Bank, National Association, as Agent for Lessor | Attn: Legal Dept. | Sixth Street and Marquette Avenue, Mac N9311-161, Minneapolis, MN, 55479 |
| Wells Fargo Equipment | | PO Box 1450, NW-8178, Minneapolis, MN, 55485 |
| Wells Fargo Equipment Finance | | PO Box 856937, Minneapolis, MN, 55485 |
| Wells Fargo Equipment Finance | Attn: James Ferrini | 600 South 4th Street, 10th Floor, Mac 9300-100, Minneapolis, MN, 55415 |
| Wells Fargo Equipment Finance, Inc. | | 733 Marquette Avenue Suite 700, Minneapolis, MN, 55402 |
| Wells Fargo Equipment Finance, Inc., Its Successors and/or Assigns | Attn: Legal Dept. | 733 Marquette Avenue, Suite 700, Minneapolis, MN, 55402 |
| Wendell Rogers | | Address on File |
| Wenner Bread Products | | 2001 Orville Dr, Ronkonkoma, NY, 11779 |
| Wenner James A | | Address on File |
| Wenner Jessica | | Address on File |
| Werres Corporation | | PO Box 759022, Baltimore, MD, 21275-9022 |
| Wesley Butler | | Address on File |
| Wesley Fields | | Address on File |
| Wesley Miller | | Address on File |
| West Adam | | Address on File |
| West James | | Address on File |
| West Side Foods Inc | | PO Box 740456, Hunts Point Sta, Bronx, NY, 10474 |
| West Virginia State Tax | | PO Box 2585, Charlestown, WV, 25329-2585 |
| West Wilkins | | Address on File |
| Western Edge Inc | | PO Box S, Claysville, PA, 15323 |
| Westgate Cups Ltd | | 1700 S Silverbrook Dr Suite 300, West Bend, WI, 53095 |
| Westminster Cracker Co Inc | | PO Box 932426, Cleveland, OH, 44193 |
| Weston Jr Richard W | | Address on File |
| Westrock Company | | PO Box 409813, Atlanta, GA, 30384 |
| Whec-Tv LLC | | 191 East Ave, Rochester, NY, 14604 |
| Wheeler Joseph G | | Address on File |
| Wheeler Karen M | | Address on File |
| Wheeler Kevin D | | Address on File |
| Whipple Skyler I | | Address on File |
| Whirley Industries Inc | | PO Box 642576, Pittsburgh, PA, 15264 |

STRETTO

# Creditor Matrix

| Name | Attention | Address |
|---|---|---|
| White Toque Inc | | PO Box 2395, Secaucus, NJ, 07096-2395 |
| White William A | | Address on File |
| Whitfield Lenon E | | Address on File |
| Whiting Systems Inc | | 9000 Highway 5 North, Alexander, AR, 72002 |
| Whitman Cody | | Address on File |
| Whitmore Steve | | Address on File |
| Whitney Dallas L | | Address on File |
| Whitney Jean | | Address on File |
| Whitney John | | Address on File |
| Whitney William D | | Address on File |
| Wholesome Harvest Baking | | 33341 Treasury Ctr, Chicago, IL, 60694-3300 |
| Wicked Twisted Pretzels LLC | | 135 Westborough Rd, North Grafton, MA, 01536 |
| Wiggins James A | | Address on File |
| Wiggins Robert | | Address on File |
| Wiggins Scott M | | Address on File |
| Wilber John A | | Address on File |
| Wilber Keith | | Address on File |
| Wilber Nicki M | | Address on File |
| Wild Hibiscus | | PO Box 246, Richford, VT, 05476 |
| Wilder Painting Contractors Inc | | 234 Copeland Street, Suite 340, Quincy, MA, 02169 |
| Wiley Kelvin | | Address on File |
| Wilfredo Carias | | Address on File |
| Wilfredo Escobar | | Address on File |
| Wilfredo Rivera | | Address on File |
| Willard Williams | | Address on File |
| William Ackley | | Address on File |
| William Beebe Jr | | Address on File |
| William Brown | | Address on File |
| William Canfield | | Address on File |
| William Carey | | Address on File |
| William Collins | | Address on File |
| William Covington | | Address on File |
| William Cresswell | | Address on File |
| William Eberlin | | Address on File |
| William Figueroa | | Address on File |
| William Gerdes | | Address on File |
| William Glenn | | Address on File |
| William Guldenschuh | | Address on File |

STRETTO

# Creditor Matrix

| Name | Attention | Address |
|---|---|---|
| William Hansen | | Address on File |
| William Holland Jr | | Address on File |
| William Hunter | | Address on File |
| William Karn | | Address on File |
| William Kithcart | | Address on File |
| William Kwarteng | | Address on File |
| William Marquez | | Address on File |
| William Mcavoy | | Address on File |
| William Mcelroy | | Address on File |
| William Mingo aka Will Mingo, Tap Masters of Albany | | 14 Mayfair Court, Monroe Township, NJ, 08831 |
| William Newhart | | Address on File |
| William Nicoll | | Address on File |
| William Penn Life Ins Co | | PO Box 740527, Atlanta, GA, 30374-0527 |
| William Powell | | Address on File |
| William R. Maines | | Address on File |
| William Rafferty | | Address on File |
| William Rauth | | Address on File |
| William Rightley | | Address on File |
| William Romanowski | | Address on File |
| William Rosiak | | Address on File |
| William Seeley | | Address on File |
| William Shelton | | Address on File |
| William Thomas | | Address on File |
| William Timon | | Address on File |
| William Walden | | Address on File |
| William Ward | | Address on File |
| William Wellman Sr | | Address on File |
| William White | | Address on File |
| William Whittaker | | Address on File |
| William Wyche | | Address on File |
| Williams Darrell A | | Address on File |
| Williams Hansel N | | Address on File |
| Williams Iii Theodore | | Address on File |
| Williams James E | | Address on File |
| Williams James E | | Address on File |
| Williams Jr Sherman P | | Address on File |
| Williams Ledon H | | Address on File |

STRETTO

# Creditor Matrix

| Name | Attention | Address |
|---|---|---|
| Williams Leon | | Address on File |
| Williams Rodney T | | Address on File |
| Williams Rosanne | | Address on File |
| Williams Scotsman Inc | | PO Box 91975, Chicago, IL, 60693-1975 |
| Williams Terieny | | Address on File |
| Williams Todd A | | Address on File |
| Williamson Eric | | Address on File |
| Willie Castro | | Address on File |
| Willie Conway | | Address on File |
| Willie Elmore | | Address on File |
| Willie Joiner | | Address on File |
| Willie Kum | | Address on File |
| Willie Myles | | Address on File |
| Willie Rubin | | Address on File |
| Willie Scales | | Address on File |
| Willie Singleton | | Address on File |
| Willie Wilson | | Address on File |
| Willis Charles J | | Address on File |
| Willis Coleman | | Address on File |
| Willis Lashay A | | Address on File |
| Willow Group Ltd | | 34 Clinton St, Batavia, NY, 14020 |
| Willow Run Foods | | PO Box 1350, Binghamton, NY, 13902-1350 |
| Willson Dean A | | Address on File |
| Willson Silas S | | Address on File |
| Wilman Pacheco Jr | | Address on File |
| Wilson Batista | | Address on File |
| Wilson Bradley J | | Address on File |
| Wilson Dallas N | | Address on File |
| Wilson Darryl D | | Address on File |
| Wilson Ii Paul | | Address on File |
| Wilson Ii Tyrone D | | Address on File |
| Wilson Keith | | Address on File |
| Wilson Keith C | | Address on File |
| Wilton Enterprises | | 24485 Network Place, Chicago, IL, 60673-1244 |
| Winans Jeffery | | Address on File |
| Winchell James | | Address on File |
| Winco Dwl Industries Co | | 65 Industrial Road, Lodi, NJ, 07644 |
| Windham David | | Address on File |

STRETTO

# Creditor Matrix

| Name | Attention | Address |
|---|---|---|
| Windham Ryan | | Address on File |
| Windstream Corporation | | PO Box 9001013, Louisville, KY, 40290 |
| Winter Eisenhart | | Address on File |
| Wirt Marcus D | | Address on File |
| Wirth Isaiah T | | Address on File |
| Wisconsin Dept of Revenue | | 2135 Rimrock Rd, Madison, WI, 53708 |
| Wisconsin Dept of Revenue | | Box 93389, Milwaukee, WI, 53293-0389 |
| Wismettac Asian Foods (USA) | | 602 Washington Ave, Carlstadt, NJ, 07072-2902 |
| Wisteria Place | | 902 S Byran Blet Line Rd, Mesquite, TX, 75149 |
| Wittenbrader Sarah | | Address on File |
| Wivt Tv | | PO Box 419779, Boston, MA, 02241 |
| Wj Rapp Company Inc | | 608 Marx Street, Richmond, VA, 23224 |
| Wm Rosenstein & Sons Co | | PO Box 117, Scranton, PA, 18504-0117 |
| Wna Inc | | PO Box 643130, Cincinnati, OH, 45264-3130 |
| Wnep Tv | | PO Box 417870, Boston, MA, 02241-7870 |
| Wolf Adam | | Address on File |
| Wolf Allen C | | Address on File |
| Wolf Cody | | Address on File |
| Wolf Matthew | | Address on File |
| Wolverine Packaging | | 2535 Rivard, Detroit, MI, 48207 |
| Wolverine Packing Co | | 2535 Rivard, Detroit, MI, 48207-2621 |
| Wombley LLC | | 900 Rutter Ave, Forty Fort, PA, 18704-4906 |
| Wonda Anderson | | Address on File |
| Wonder Meats Inc | | PO Box 6522, 20 Broad St, Carlstadt, NJ, 07072 |
| Wood Deborah | | Address on File |
| Woodall Erick R | | Address on File |
| Woodall Javier | | Address on File |
| Woodland Foods Ltd | | PO Box 71852, Chicago, IL, 60694 |
| Woodland Quentin | | Address on File |
| Woodruff Duane A | | Address on File |
| Woodruff Shawn | | Address on File |
| Woods Anthony | | Address on File |
| Woods Lawn Service | | 42 Willowridge Circle, Jackson, TN, 38305 |
| Woods Oviatt Gilman LLP | | 700 Crossroads Building, Rochester, NY, 14614 |
| Woods Pete | | Address on File |
| Woodward Russell | | Address on File |
| Woody Jr Terry | | Address on File |
| Worcester Door Inc | | PO Box 30378, Worcester, MA, 01603 |

STRETTO

# Creditor Matrix

| Name | Attention | Address |
|---|---|---|
| Worcester Truck Body Inc | | 323 Southwest Office, Worcester, MA, 01604 |
| Words Dyron | | Address on File |
| Worksite Medical | | PO Box 6130, Hermitage, PA, 16148 |
| World Flavors | | 76 Louise Drive, Ivyland, PA, 18974 |
| World Tableware Inc | | PO Box 93864, Chicago, IL, 60673-3864 |
| Worlds Finest Chocolate Inc | | 8264 Solutions Center, Chicago, IL, 60677 |
| Worldwide Produce Direct LLC | | PO Box 11099, Tampa, FL, 33680 |
| Wormuth Anthony B | | Address on File |
| Wormuth Jr James K | | Address on File |
| Worth & Company Inc | | 6263 Kellers Church Road, Pipersville, PA, 18947 |
| Worthington Cylinders Cor | | 27406 Network Place, Chicago, IL, 60673-1274 |
| Wren Gary | | Address on File |
| Wright Beverage Distibuting | | PO Box 10, Le Roy, NY, 14482 |
| Wright Cassidy N | | Address on File |
| Wright Justin W | | Address on File |
| Wright Quinn | | Address on File |
| Wright Randy J | | Address on File |
| Wright Stacey | | Address on File |
| Wroc Tv | | PO Box 419779, Boston, MA, 02241 |
| Wunder Joshua | | Address on File |
| WV Dep of Agriculture | | 1900 Kanawha Blvd East, Charleston, WV, 25305-0170 |
| Wynce Smith Iii | | Address on File |
| Wyou | | PO Box 419779, Boston, MA, 02241 |
| Wyse Industrial Carts Inc | | 10510 County Road 12, Wauseon, OH, 43567 |
| Wyse Jasper | | Address on File |
| Xavier Milton | | Address on File |
| Xavier Shannon | | Address on File |
| Xaview Torres | | Address on File |
| Xerox Corporation | | PO Box 802555, Chicago, IL, 60680-2555 |
| Xpo Logistics Freight Inc | | PO Box 5160, Portland, OR, 97208-5160 |
| Xtra Lease LLC | | PO Box 219562, Kansas City, MO, 64121-9562 |
| Yaeger Lauren H | | Address on File |
| Yager John | | Address on File |
| Yahnier Chandler | | Address on File |
| Yaimar Lopez De Jesus | | Address on File |
| Yancy Curtis S | | Address on File |
| Yel-Help | | 346 Clinton Street, Binghamton, NY, 13905 |
| Yelta Feringa III | | 761 State Route 369, Port Crane, NY, 13833 |

STRETTO

# Creditor Matrix

| Name | Attention | Address |
|---|---|---|
| Yelta Feringa Iii | | Address on File |
| Yelverton Steven | | Address on File |
| Yeti Custom Shop | | Building 3 2301 East Saint Elmo Roa, Austin, TX, 78744 |
| Yiret Garzon Felix | | Address on File |
| Yony Larin | | Address on File |
| Young John J | | Address on File |
| Youngs Earl B | | Address on File |
| Yovani Hernandez | | Address on File |
| YRC Freight | | PO Box 13573, Newark, NJ, 07188-3573 |
| Yu Wai K | | Address on File |
| Yuknavich Dalano | | Address on File |
| Yulior Solano Guerra | | Address on File |
| Yun No | | Address on File |
| Yunier Escandel | | Address on File |
| Yuseff Johnson | | Address on File |
| Yusuf Isiaka | | Address on File |
| Yuwanda Billingsley | | Address on File |
| Yuzel Guillan | | Address on File |
| Yvonne Turco | | Address on File |
| Zaakir Abdool | | Address on File |
| Zaboski Christine | | Address on File |
| Zachary Button | | Address on File |
| Zachary Conklin | | Address on File |
| Zachary Evans | | Address on File |
| Zachary Fien | | Address on File |
| Zachary Geer | | Address on File |
| Zachary Highsmith | | Address on File |
| Zachary Huff | | Address on File |
| Zachary Nielsen | | Address on File |
| Zachary Orr | | Address on File |
| Zachary Schaub | | Address on File |
| Zachary Schlesinger | | Address on File |
| Zachary Snow | | Address on File |
| Zachary Van Norman | | Address on File |
| Zachery Gates | | Address on File |
| Zachery Rando | | Address on File |
| Zackary Pencek | | Address on File |
| Zackary Zumbro | | Address on File |

STRETTO

# Creditor Matrix

| Name | Attention | Address |
|---|---|---|
| Zackery Reynolds | | Address on File |
| Zackery Ulrich | | Address on File |
| Zainab Gomez | | Address on File |
| Zakari Adio | | Address on File |
| Zapata Wilson | | Address on File |
| Zapps Division | | PO Box 1533, Gramercy, LA, 70052 |
| Zaquain Jones | | Address on File |
| Zarins Andrew N | | Address on File |
| Zarins Austin | | Address on File |
| Zarrelli Jennifer D | | Address on File |
| Zashin & Rich Co LPA | | 950 Main Avenue, Cleveland, OH, 44113 |
| Zavada Rebecca | | Address on File |
| Zavada Trenton | | Address on File |
| Zdimal Timothy | | Address on File |
| Zehner Guy | | Address on File |
| Zekailu Lor | | Address on File |
| Zenith Specialty Bag Co Inc | | PO Box 101220, Pasadena, CA, 91189-0005 |
| Zevallos Leonardo E | | Address on File |
| Zico Beverages LLC | | Suite 403 2101 E El Segundo Blvd, El Segundo, CA, 90245 |
| Ziegler John H | | Address on File |
| Ziegler Josef | | Address on File |
| Zimage Malcolm N | | Address on File |
| Zink Foodservice Group Inc | | 75 Remittance Drive Dept 1349, Chicago, IL, 60675-1349 |
| Ziprecruiter Inc | | 401 Wilshire Blvd 11th Floor, Santa Monica, CA, 90401 |
| Zitkoski Jessica | | Address on File |
| Zoho Corporation | | PO Box 894926, Los Angeles, CA, 90189 |
| Zorrilla Sheela | | Address on File |
| Zuckerman Daniel N | | Address on File |
| Zuk Heather | | Address on File |
| Zuk Patrick A | | Address on File |
| Zurenda Anthony P | | Address on File |
| Zweigles Inc | | 651 Plymouth Ave North, Rochester, NY, 14608-1689 |
| Zwilling Ja Henckels LLC | | PO Box 4523, New York, NY, 10261 |
| Zych John | | Address on File |