**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| MAINES PAPER & FOOD SERVICE, INC., *et al.*[1] | ) | Case No. 20-11502 (KBO) |
| Debtors. | ) | (Jointly Administered) |

**GLOBAL NOTES AND STATEMENTS OF LIMITATIONS, METHODOLOGY, AND DISCLAIMERS REGARDING DEBTORS' SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS**

Maines Paper & Food Service, Inc., et al. ("**Maines**") and its debtor affiliates in the above-captioned chapter 11 cases, as debtors and debtors in possession (collectively, the "**Debtors**"), are filing their respective Schedules of Assets and Liabilities (each, a "**Schedule**," and collectively, the "**Schedules**") and Statements of Financial Affairs (each, a "**Statement**" and collectively, the "**Statements**") in the United States Bankruptcy Court for the District of Delaware (the "**Bankruptcy Court**") pursuant to section 521 of title 11 of the United States Code (the "**Bankruptcy Code**") and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**").

These *Global Notes and Statements of Limitations, Methodology, and Disclaimer Regarding Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs* (the "**Global Notes**") pertain to, and are incorporated by reference in, and comprise an integral part of all of the Schedules and Statements. The Global Notes are in addition to the specific notes set forth below with respect to the Schedules and Statements (the "**Specific Notes**," and, together with the Global Notes, the "**Notes**"). These Notes should be referred to, and referenced in connection with, any review of the Schedules and Statements.

The Statement and Schedules were prepared based on information provided by the Debtors' former management. This information was used by the Debtors' chief restructuring officer, along with assistance from former management and Debtors' other professionals to prepare the Schedules and Statements.

The Schedules and Statements are unaudited and subject to potential adjustment. In preparing the Schedules and Statements, the Debtors relied on financial data derived from

[1] The Debtors, along with the last four (4) digits of each Debtor's federal tax identification number are: Maines Paper & Food Service, Inc. (7759); Maines Funding Corporation (2136); Maines Paper & Food Service - Chicago, Inc. (9916); Maines Paper & Food Service - Dallas, Inc. (8533); Maines Paper & Food Service - Great Lakes, Inc. (3029); Maines Paper & Food Service - Maryland, Inc. (2317); Maines Paper & Food Service - Mid-Atlantic, Inc. (3028); Maines Paper & Food Service - New England, Inc. (3026); Maines Paper & Food Service - NY Metro, Inc. (3024); Maines Paper & Food Service - Ohio, Inc. (3023); Maines Paper & Food Service - Tennessee, Inc. (5934); Maines Paper & Food Service - Worcester, Inc. (1866); and Warehouse & Logistics, Inc. (5921). The Debtors' business address is 101 Broome Corporate Parkway, P.O. Box 450, Conklin, New York 13748.

their books and records that was available at the time of preparation. The Debtors have made reasonable efforts to ensure that the Schedules and Statements are as accurate and complete as possible under the circumstances; however, subsequent information or discovery may result in material changes to the Schedules and Statements and errors or omissions may exist.

The Debtors reserve all rights to amend or supplement the Schedules and Statements from time to time, in all respects, as may be necessary or appropriate, including the right to dispute or otherwise assert offsets or defenses to any claim reflected on the Schedules and Statements as to amount, liability, classification, identity of Debtor, or to otherwise subsequently designate any claim as “disputed,” “contingent,” or “unliquidated.” Furthermore, nothing contained in the Schedules, Statements, or Notes shall constitute a waiver of any of the Debtors’ rights or an admission with respect to their chapter 11 cases, including any issues involving objections to claims, substantive consolidation, equitable subordination, defenses, characterization or recharacterization of contracts and leases, assumption or rejection of contracts and leases under the provisions of chapter 3 of the Bankruptcy Code, causes of action arising under the provisions of chapter 5 of the Bankruptcy Code, or any other relevant applicable laws to recover assets or avoid transfers.

## A. Global Notes and Overview of Methodology

**The Schedules, Statements, and Notes should not be relied upon by any persons for information relating to current or future financial conditions, events, or performance of any of the Debtors or their affiliates.**

1. **Description of the Chapter 11 Cases**. On June 10, 2020 (the “**Petition Date**”), each of the Debtors commenced a voluntary case under chapter 11 of the Bankruptcy Code. On June 12, 2020, the Bankruptcy Court entered an order authorizing the joint administration of the chapter 11 cases pursuant to Bankruptcy Rule 1015(b) (ECF No. 63). Notwithstanding the joint administration of the Debtors’ cases for procedural purposes, each Debtor has filed its own Schedules and Statements.

2. **Basis of Presentation**. In the ordinary course of business, the Debtors prepare consolidated financial statements for financial reporting purposes on a monthly basis. The Schedules and Statements are unaudited and are the result of the Debtors’ reasonable efforts to report certain financial information of each Debtor on an unconsolidated basis. The Schedules and Statements neither purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles in the United States (“**GAAP**”), nor are they intended to be fully reconciled with the financial statements of each Debtor. The Debtors used reasonable efforts to attribute the assets and liabilities, certain required financial information, and various cash disbursements to each particular Debtor entity. Because the Debtors’ accounting systems, policies, and practices were developed for consolidated reporting purposes rather than for reporting by legal entity, however, it is possible that not all assets and liabilities have been recorded with the correct legal entity on the Schedules and Statements.

3. **Reporting Date**. Unless otherwise noted in specific responses, the Schedules and Statements reflect the Debtors' books and records as of the close of business on June 10, 2020 or the latest available record date before then.

4. **Current Values**. The assets and liabilities of each Debtor are listed on the basis of the book value of the asset or liability in the respective Debtor's accounting books and records. Unless otherwise noted, the carrying value on the Debtor's books, rather than the current market value, is reflected in the Schedules and Statements.

5. **Confidentiality**. There may be instances when personal information was not included or was redacted due to the nature of an agreement between a Debtor and a third party or concerns or to protect the privacy of an individual. Pursuant to the *Order (I) Authorizing the Debtors to (A) File a Consolidated List of Creditors in Lieu of Submitting a Separate Mailing Matrix for Each Debtor, (B) File a Consolidated List of the Debtors' Thirty Largest Unsecured Creditors, and (C) Redact Certain Personally Identifiable Information for Individual Creditors and (II) Granting Related Relief* (ECF No. 43), the Debtors are authorized to redact personally identifiable information from their Schedules and Statements.

6. **Consolidated Entity Accounts Payable and Disbursement Systems**. As described in the *Motion Of The Debtors For Entry Of Interim And Final Orders (I) Authorizing The Maintenance Of Bank Accounts And Continued Use Of Existing Business Forms, (II) Authorizing The Continued Use Of Existing Cash Management System, And (III) Granting Related Relief* (ECF No. 18) (the "**Cash Management Motion**"), the Debtors utilize a centralized cash management system in the ordinary course of business to collect, concentrate, and disburse funds generated by their operations. In the ordinary course of business, the Debtors and also their non-Debtor affiliates maintained business relationships among each other, which result in intercompany receivables and payables (the "**Intercompany Claims**") arising from intercompany transactions (the "**Intercompany Transactions**"). Additional information regarding the Intercompany Claims and Intercompany Transactions is described in the Cash Management Motion. Unless otherwise noted, the Debtors have reported the aggregate net intercompany balances among the Debtors as assets on Schedule A/B or as liabilities on Schedule E/F, as appropriate.

7. **Accuracy**. The financial information disclosed herein was not prepared in accordance with federal or state securities laws or other applicable non-bankruptcy law or in lieu of complying with any periodic reporting requirements thereunder. Persons and entities trading in or otherwise purchasing, selling, or transferring the claims against or equity interests in the Debtors should evaluate this financial information in light of the purposes for which it was prepared.

*8.* **Foreclosure Agreement**. As described in more detail in *Declaration of John C. DiDonato in Support of Debtors' Chapter 11 Petitions and First Day Relief* (ECF No. 20) **("the DiDonato Declaration")**, the Debtors completed a prepetition **foreclosure** process under which substantially all of the Debtors' assets were foreclosed upon by Lineage Bluebird Debtco, LLC ("Lineage") pursuant to the Foreclosure Agreement ("Foreclosure Agreement", as defined in the DiDonato Declaration). Accordingly, only limited assets are listed in Schedules A/B. Certain assets are in the process of being transferred to Lineage through appropriate title and noticing

requirements. These are not listed in the Debtors' Statements or Schedules. Where assets are listed, in many instances, current market valuations are not maintained by or readily available to the Debtors. Accordingly, when possible, net book values as of the Petition Date are presented. When necessary, the Debtors have indicated that the value of certain assets is "unknown" or "undetermined." Amounts ultimately realized may vary materially from net book value (or other value so ascribed).

9. **Undetermined Amounts**. Claim amounts **that** could not readily be quantified by the Debtors are scheduled as "undetermined," "unknown," or "N/A." The description of an amount as "undetermined," "unknown," or "N/A" is not intended to reflect upon the materiality of the amount.

10. **Liabilities**. The Debtors have sought to allocate liabilities between the prepetition and postpetition periods based on the information and research conducted in connection with the preparation of the Schedules and Statements. As additional information becomes available and further research is conducted, the allocation of liabilities between the prepetition and postpetition periods may change. Accordingly, the Debtors reserve all of their rights to amend, supplement, or otherwise modify the Schedules and Statements as is necessary or appropriate.

11. **Insiders.** For purposes of the **Schedules** and Statements, the Debtors define "insiders" pursuant to section 101(31) of the Bankruptcy Code as: (a) directors; (b) officers; (c) persons in control of the Debtors; (d) relatives of the Debtors' directors, officers, or persons in control of the Debtors; and (e) debtor/non-Debtor affiliates of the foregoing. Persons listed as "insiders" have been included for informational purposes only and by including them in the Schedules, shall not constitute an admission that those persons are insiders for purposes of section 101(31) of the Bankruptcy Code. Moreover, the Debtors do not take any position with respect to: (a) any insider's influence over the control of the Debtors; (b) the management responsibilities or functions of any such insider; (c) the decision making or corporate authority of any such insider; or (d) whether the Debtors or any such insider could successfully argue that he or she is not an "insider" under applicable law or with respect to any theories of liability or for any other purpose. The listing of a party as an "insider" is not intended to be nor should be construed as a legal characterization of such party as an insider and does not act as an admission of any fact, Claim, right, or defense, and all such rights, Claims, and defenses are hereby expressly reserved.

12. **Totals**. All totals that are included in the Schedules and Statements represent totals of all the known amounts included in the Schedules and Statements and exclude items identified as "unknown" or "undetermined." If there are unknown or undetermined amounts, the actual totals may be materially different from the listed totals.

13. **Currency**. All amounts shown in the Schedules and Statements are in U.S. Dollars, unless otherwise indicated.

14. **Payment of Prepetition Claims Pursuant to First Day Orders**. The Debtors have requested authority to pay certain outstanding prepetition claims pursuant to orders approving the *Motion Of The Debtors To For Entry Of An Order Authorizing The Payment Of*

*Prepetition Sales And Use Tax* ("**Tax Motion**") and *Motion For Entry Of An Order Authorizing The Debtors To Pay Certain Prepetition Claims Arising Under The Perishable Agricultural Commodities Act* ("**PACA Motion**") (collectively, the "**First Day Orders**"). The Schedules and Statements reflect the Debtors' outstanding liabilities in their amounts owed as of the Petition Date without reducing liabilities on account of any payments authorized under the First Day Orders. If liabilities on account of prepetition wages and benefits have been satisfied in full, they are not listed on the Schedules and Statements unless otherwise noted.

15. **Other Paid Claims**. If the Debtors have reached any postpetition settlement with a vendor or other creditor, the terms of such settlement will prevail, supersede amounts listed in the Schedules and Statements, and shall be enforceable by all parties.

16. **Setoffs**. Prior to date of the Foreclosure Agreement, the Debtors routinely incurred certain setoffs from customers and suppliers in the ordinary course of business. Setoffs in the ordinary course can result from various items including pricing discrepancies, customer programs, returns, and other disputes between the Debtors and their customers or suppliers. In the ordinary course of business, the Debtors would setoff invoices with credit memos. These routine setoffs were consistent with the ordinary course of business in the Debtors' industry, and, therefore, were particularly voluminous, unduly burdensome, and costly for the Debtors to regularly document. Therefore, although such setoffs and other similar rights may have been accounted for when scheduling certain amounts, these ordinary course setoffs are not always independently accounted for, and may be excluded from the Schedules and Statements.

17. **Debtors' Reservation of Rights**. Nothing contained in the Schedules, Statements, or Notes shall constitute a waiver of rights with respect to these chapter 11 cases, including the following:

a. Any failure to designate a claim listed on the Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtors that such amount is not "disputed," "contingent," or "unliquidated." The Debtors reserve the right to dispute and to assert setoff rights, counterclaims, and defenses to any claim reflected on the Schedules as to amount, liability, and classification, and to otherwise subsequently designate any claim as "disputed," "contingent," or "unliquidated."

b. Notwithstanding that the Debtors have made reasonable efforts to correctly characterize, classify, categorize, or designate certain claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements, the Debtors nonetheless may have improperly characterized, classified, categorized, or designated certain items. The Debtors thus reserve all rights to recharacterize, reclassify, recategorize, or redesignate items reported in the Schedules and Statements at a later time as is necessary and appropriate.

c. The listing of a claim or agreement (i) on Schedule D as "secured," (ii) on Schedule E/F (Part 1) as "priority," (iii) on Schedule E/F (Part 2) as "unsecured," or (iv) on Schedule G as "executory" or "unexpired" does not

constitute an admission by the Debtors of the legal rights of the claimant, the executory nature of the agreement under section 365 of the Bankruptcy Code, or a waiver of the Debtors' rights to recharacterize or reclassify such claim or agreement pursuant to a schedule amendment, claim objection or otherwise. Moreover, although the Debtors may have scheduled claims of various creditors as secured claims for informational purposes, no current valuation of the Debtors' assets in which such creditors may have a security interest has been undertaken. Except as provided in an order of the Bankruptcy Court, the Debtors reserve all rights to dispute and challenge the secured nature or amount of any such creditor's claims or the characterization of the structure of any transaction, or any document or instrument related to such creditor's claim.

d. Prior to the date of the Foreclosure Agreement, in the ordinary course of their businesses, the Debtors leased equipment and other assets from certain third-party lessors for use in their daily operations. The Debtors have made commercially reasonable efforts to list any such leases in Schedule G, and any current amounts due under such leases that were outstanding as of the Petition Date are listed on Schedule E/F. Except as otherwise noted herein, the property subject to any such lease is not reflected in Schedule A/B as either owned property or an asset of the Debtors, and neither is such property or assets of third parties within the control of the Debtors noting that leased property was either retained by Lineage after the Foreclosure Agreement or lessors were advised to collect leased equipment. The Debtors filed a motion to reject all vehicle and equipment leases and nothing in the Schedules is or shall be construed as an admission or determination as to the legal status of any lease (including whether any lease is a true lease or a financing arrangement), and the Debtors reserve all rights with respect to any of such issues, including the recharacterization thereof.

e. The claims of individual creditors for, among other things, goods, products, services or taxes are listed as the amounts entered on the Debtors' books and records and may not reflect credits, allowances or other adjustments due from such creditors to the Debtors. The Debtors reserve all of their rights with regard to such credits, allowances and other adjustments, including the right to assert claims objections or setoffs with respect to the same.

f. The Debtors' businesses were part of a complex enterprise. Although the Debtors have exercised their reasonable efforts to ensure the accuracy of their Schedules and Statements, they nevertheless may contain errors and omissions. The Debtors hereby reserve all of their rights to dispute the validity, status, and enforceability of any contracts, agreements, and leases identified in the Schedules and Statements, and to amend and supplement the Schedules and Statements as necessary.

g. The Debtors further reserve all of their rights, claims, and causes of action with respect to the contracts and agreements listed on the Schedules and

Statements, including the right to dispute and challenge the characterization or the structure of any transaction, document, and instrument related to a creditor's claim.

h. The Debtors exercised their reasonable efforts to locate and identify guarantees and other secondary liability claims (the "**Guarantees**") in their executory contracts, unexpired leases, secured financings, debt instruments, and other agreements. If such Guarantees have been identified, they are included in the relevant Schedules and Statements. Guarantees embedded in the Debtors' executory contracts, unexpired leases, secured financings, debt instruments, and other agreements may have been omitted inadvertently. Thus, the Debtors reserve their rights to amend and supplement the Schedules and Statements if additional Guarantees are identified. In addition, the Debtors reserve the right to amend the Schedules and Statements to re-characterize and reclassify any such contract or claim.

18. **Global Notes Control**. If the Schedules or Statements differ from any of the foregoing Global Notes, the Global Notes shall control.

## B. Specific Notes for Schedules

1. **Schedule A/B.**

a. **A/B.3**. The values provided for in Schedule A/B, Item 3 for each account for a given Debtor reflects the ending cash balance of such account as of the Petition Date. It is noted some cash reflected represents cash collected on behalf of a third party, either through the Foreclosure Agreement, or related to credit card collections from one of the retail stores which was sold, and as all cases disclosed in the Cash Management Motion.

b. **A/B.7**. Deposits listed are potentially subject to offset by counterparty.

c. **A/B.10–12**. The Debtors do **not** have any third-party accounts receivable as of the Petition Date. All intercompany accounts receivable is listed under Item 77.

d. **A/B. 46 & 55.** The Debtors had leased equipment and real estate leases as of the Petition Date, however all equipment and real estate leases were moved for rejection as of the Petition Date. Outside of the leases listed for rejection, the Debtors are not aware of other leased equipment and real estate leases.

e. **A/B.70–77**. Despite **exercising** their commercially reasonable efforts to identify all known assets, the Debtors may not have listed all of their causes of action or potential causes of action against third parties as assets in their Schedules. In any event, such causes of action arising prior to the date of the Foreclosure Agreement were acquired by Lineage.

f. **A/B. 77**. The Debtors' books and records do not contain sufficient information to identify each individual receivable owed between Debtors. Accordingly, balances on Item 77 reflect the gross value of Intercompany receivables between a Debtor and all other Debtors.

2. **Schedule D**. Certain of the claims listed on Schedule D, as well as the Guarantees of those claims listed on Schedule H, arose and were incurred on various dates; a determination of the date upon which each claim arose or was incurred would be unduly burdensome and cost prohibitive. Accordingly, not all of these dates are included for each such claim. To the best of the Debtors' knowledge, all claims listed on Schedule D arose or were incurred before the Petition Date. The amounts in Schedule D are consistent with the Debtors' stipulations set forth in the *Motion of the Debtors for Entry of Interim and Final Orders (I) Authorizing the Debtors to (B) Use Cash Collateral, (II) Granting Limited Adequate Protection, (III) Modifying the Automatic Stay, and (IV) Scheduling a Final Hearing* (ECF No. 19) (the "**Cash Collateral Motion**"), which are subject to investigation and challenge by the any Creditors' Committee which may be formed or other parties in interest.

Except as otherwise agreed to or stated pursuant to a stipulation or order entered by the Bankruptcy Court that is or becomes final, including any final order approving the Cash Collateral Motion, the Debtors and their estates and, subject to the foregoing limitations, note as follows: (a) although the Debtors may have scheduled claims of various creditors as secured claims for informational purposes, no current valuation of the Debtors' assets in which such creditors may have a lien has been undertaken; (b) the descriptions provided on Schedule D only are intended to be a summary; and (c) the Debtors have not included on Schedule D claims that were secured by property that was subject to the Foreclosure Agreement, or for which the collateral was otherwise not in the Debtors' possession as of the Petition Date.

Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent, and priority of any liens.

Detailed descriptions of the Debtors' prepetition debt structure and descriptions of collateral relating to the debt contained on Schedule D are contained in the DiDonato Declaration. The Debtors have listed only the Lineage Bluebird Debtco LLC as the named creditor with respect to the *Revolving Credit Agreement*, dated as of August 10, 2017 (as amended, modified, or restated from time to time, the "**Revolving Credit Agreement**"). The obligations under the Prepetition Credit Agreement are secured by a first priority lien on substantially all of the Debtors' assets. Various parties may have also asserted liens against collateral securing the Prepetition Credit Agreement, which liens could be permitted thereunder.

In addition to funded debt obligations, the Debtors have also listed on Schedule D potential claims relating to leased equipment still in the Debtors' possession on the Petition Date. The Debtors have filed a motion with the court to reject all such equipment leases as of Petition Date. These claims are listed as 'undetermined' amounts, and are contingent and unliquidated, noting their potential security interest relates to their interest in the leased equipment.

Except as specifically stated herein, real property lessors, equipment lessors, utility companies, and other parties which may hold security deposits or other security interests

have not been listed on Schedule D, noting that to the extent such deposits exist, they were acquired under the Foreclosure Agreement.

The Debtors have not listed on Schedule D any parties whose claims may be secured through rights of setoff, deposits, or advance payments posted by, or on behalf of, the Debtors, or judgment or statutory lien rights.

3. **Schedule E/F**

a. **Part 1**.

Certain of the claims listed on Schedule E/F (Part 1) arose and were incurred on multiple dates; a determination of the date upon which each claim arose or was incurred would be unduly burdensome and cost prohibitive. Accordingly, not all of these multiple dates are included for each such claim.

The liabilities listed on Schedule E/F (Part 1) do not reflect any analysis of such claims under sections 503 or 507 of the Bankruptcy Code. The Debtors reserve the right to dispute or challenge whether creditors listed on Schedule E/F are entitled to priority status pursuant to sections 503 or 507 of the Bankruptcy Code.

The Debtors have listed on Schedule E/F certain severance obligations owed but unpaid on the Petition Date.

Claims owing to various taxing authorities to which the Debtors potentially may be liable are included on the Debtors' Schedule E/F. Certain of such claims, however, may be subject to ongoing audits or the Debtors otherwise are unable to determine with certainty the amount of the remaining claims listed on Schedule E/F. Therefore, the Debtors have listed all such claims as contingent, pending final resolution of ongoing audits or other outstanding issues.

b. **Part 2**.

The Debtors have exercised their commercially reasonable efforts to list all liabilities on Schedule E/F of each applicable Debtor. As a result of the Debtors' consolidated operations, however, the reader should review Schedule E/F for all Debtors in these cases for a complete understanding of the unsecured debts of the Debtors. Certain creditors listed on Schedule E/F may owe amounts to the Debtors, and, as such, the Debtors may have valid setoff and recoupment rights with respect to such amounts. The amounts listed on Schedule E/F may not reflect any such right of setoff or recoupment, and the Debtors reserve all rights to assert the same and to dispute and challenge any setoff or recoupment rights that may be asserted against the Debtors by a creditor. Additionally, certain creditors may assert mechanic's, materialman's, or other similar liens against the Debtors for amounts listed on Schedule E/F. The Debtors reserve their rights to dispute and challenge the validity, perfection, and immunity from avoidance of any lien purported to be perfected by a creditor listed on Schedule E/F of any Debtor. In addition, certain claims listed on Schedule E/F (Part 2) may be entitled to priority under section 503(b)(9) of the Bankruptcy Code.

The Debtors have included trade creditors and taxing authorities on Schedule E/F, some of whose claims may have been satisfied, in whole or in part, pursuant to the First Day Orders. Notwithstanding the foregoing, the Debtors have reflected the prepetition liabilities of such trade creditors and taxing authorities as of the Petition Date. Moreover, Schedule E/F does not include certain balances including deferred liabilities, accruals, or general reserves. The accruals primarily represent general estimates of liabilities and do not represent specific claims as of the Petition Date. The Debtors have made reasonable efforts to include as contingent, unliquidated, or disputed the claim of any party not included on the Debtors' open accounts payable that is associated with an account that has an accrual or receipt not invoiced.

Intercompany payables among the Debtors are reported on Schedule E/F, per the Debtors' books and records, which may or may not result in allowed or enforceable claims by or against a given Debtor. The intercompany payables also may be subject to recoupment, netting, or other adjustments made pursuant to customary intercompany policies and practices not reflected in the Schedules.

To the extent practicable, Schedule E/F is intended to reflect the balance as of the Petition Date. Despite the Debtors' reasonable best efforts, to the extent an unsecured claim has been paid or may be paid, it is possible such claim is not included on Schedule E/F. Certain Debtors may pay additional claims listed on Schedule E/F during these chapter 11 cases pursuant to these and other orders of the Bankruptcy Court and the Debtors reserve all of their rights to update Schedule E/F to reflect such payments or to modify the claims register to account for the satisfaction of such claim. Additionally, Schedule E/F does not include any potential rejection damage claims of the counterparties to executory contracts and unexpired leases that may be rejected.

4. **Schedule G**. Although reasonable efforts have been made to ensure the accuracy of Schedule G regarding executory contracts and unexpired leases (collectively, the "**Agreements**"), review is ongoing and inadvertent errors, omissions or overinclusion may have occurred. The Debtors may have entered into various other types of Agreements in the ordinary course of their businesses, such as indemnity agreements, supplemental agreements, and amendments/letter agreements that may not be set forth in Schedule G. In addition, as described herein, certain nondisclosure agreements or other confidential information have been omitted, as well as certain short-term purchase and sales orders given their large number and transitory nature. The Agreements listed on Schedule G may have expired or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letter and other documents, instruments and agreements that may not be listed on Schedule G. Executory agreements that are oral in nature have not been included in Schedule G. Certain of the Agreements listed on Schedule G may have been entered into on behalf of more than one of the Debtors.

5. **Schedule H**. The Debtors are party to the Prepetition Secured Credit Agreements which were executed by multiple Debtors. The obligations of guarantors under the Prepetition Secured Credit Agreements are noted on Schedule H for each individual debtor. Furthermore, the Debtors may not have identified certain guarantees that are embedded in the Debtors' executory contracts, unexpired leases, secured financings, debt instruments and other such agreements. No claim set forth on the Schedules and Statements of any Debtor is intended to

acknowledge claims of creditors that are otherwise satisfied or discharged by other Debtors or non-Debtors.

## C. <u>Specific Notes for Statements</u>

1. **Statement 1.** Operating income reflects income for the Debtors' financial years ending 2018, 2019, and the 2020 period through the Foreclosure Agreement date of May 17, 2020.

2. **Statement 2**. Income from other than operations principally reflects interest received, and credits collected from governmental authorities, rent on unused space, gains on investments, and customer late charges.

3. **Statement 3**. The payments disclosed in Statement 3 are based on payments made by the Debtors with payment dates from March 12, 2020 to June 10, 2020. The actual dates that cash cleared the Debtors' bank accounts may differ based on the form of payment. The Debtors' accounts payable system does not include the corresponding payment clear dates and compiling this data would have required a time-consuming manual review of individual bank statements. It is expected, however, that many payments included in Statement 3 have payment clear dates that are the same as payment dates (*e.g.*, wires and other forms of electronic payments).

4. **Statement 4**. Included in Statement 4 are payments to non-Debtors which are not subsidiaries of the parent entity, Maines Paper & Food, Inc., but were controlled by the majority stockholders of the Debtors during the relevant time period. Payroll related payment details to individual employees that is contained in Statement 4 is based on gross payment amount.

5. **Statement 5**. On occasion, the Debtors may return goods to vendors or suppliers in the ordinary course of business. These are listed in Schedule 5, along with all returns of goods to vendors and suppliers. As more fully described in the DiDonato Declaration, substantially all of the assets of the Debtors were transferred Assets transferred in accordance with the Strict Foreclosure, Deed in Lieu and Settlement Agreement dated as of May 17, 2020 ("SFA").

6. **Statement 6**. The Debtors maintained certain customer programs, including return and refund programs pursuant to which customers may receive credits. In the ordinary course of business, the Debtors accrued certain payables to customers in the form of rebates and other incentives. These have not been listed on Schedule 6. The items listed in Statement 6 are instances where the Debtors specifically allowed and agreed to an offset of the Debtor's accounts payable against the Debtor's accounts receivable.

7. **Statement 7**. The Debtors have used reasonable efforts to report all legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the Debtors were involved in any capacity within one year before the Petition Date. The Debtors reserve their rights to assert that neither the Debtors nor any affiliate of the Debtors is an appropriate party to such actions or proceedings. The Debtors are working with their insurance

carriers to obtain details relating to workers' compensation, auto and general liability claims and will supplement the Statement when received.

8. **Statement 8**. As more fully described in the DiDonato Declaration, substantially all of the assets of the Debtors were transferred Assets transferred in accordance with the Strict Foreclosure, Deed in Lieu and Settlement Agreement dated as of May 17, 2020. No property was known to be in the hands of an assignee for the benefit of creditors during the 120 days before filing this case, or in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

9. **Statement 10**. Amounts listed herein were for events that were reported or tracked for insurance purposes. *De minimis* losses are not separately tracked by the Debtors and were not included on Statement 10.

10. **Statement 11**. The Debtors have used reasonable efforts to identify payments for services of any entities who provided consultation concerning debt counseling or restructuring services, relief under the Bankruptcy Code or preparation of a petition in bankruptcy within one year immediately before the Petition Date, which are identified in the Debtors' response to Statement 11. Additional information regarding the Debtors' retention of professional service firms is and will be more fully described in the individual retention applications for those firms and any related orders.

11. **Statement 13**. Outside of the Foreclosure Agreement, the Debtors may, from time to time and in the ordinary course of business, transfer equipment and other assets or sell certain equipment and other assets to third parties. These types of ordinary course transfers have not been disclosed in Statement 13. The Debtors further do not take any position with respect to whether transfers identified in response to Statement 13 are made in the ordinary course of business. Certain transfers listed in this response are included solely out of an abundance of caution.

12. **Statement 16**. In the ordinary course of business, the Debtors received information from corporate customers applying for trade credit. In relation to these applications for trade credit, names of customer contacts would be collected from time to time, however the information collected was principally intended for the customer corporate entity and the Debtors do not believe information retained meets the definition of personally identifiable information.

13. **Statement 20.** Books and records at Philips Foundry represent work-papers and account reconciliations that are between 1 year and 7 years old. See statement 26.c. for access to current books of accounts and records.

14. **Statement 25**. The Debtors have used reasonable efforts to identify businesses that the Debtor held an ownership or a partnership interest in over the last six (6) years.

15. **Statement 26(b)**. Professionals retained by the Debtors prior to the petition date also ran a comprehensive marketing and sale process and disclosed substantial financial information to numerous interested parties. Ernst & Young LLP provided certain accounting services, however these are excluded from Statement 26(b). 2018 and 2019 audit firms provided

services regarding the Debtors' consolidated accounts. These firms have been listed on Statement 26(b) for Maines Paper & Food Service, Inc. only and not the other Debtors.

16. **Statement 26(c)**. Pursuant to the SFA, Lineage acquired the Debtors' books and records and have continued to provide access to these books and records to the Debtors.

17. **Statement 26(d)**. Over the past two years, the Debtors have provided their financial statements via physical and electronic mail to various parties in the ordinary course of business, including current or potential secured lenders, government entities, shareholders, customers, and other interested parties. Professionals retained by the Debtors prior to the petition date also ran a comprehensive marketing and sale process and disclosed substantial financial information to numerous interested parties. Parties provided with historical financial information as part of the Debtors' marketing and sale process have not been listed on Statement 26(d). Recipients of financial information generally received consolidated accounts for the Debtors. Recipients of financial information have been listed on Statement 26(d) for Maines Paper & Food Service, Inc. only and not the other Debtors.

18. **Statement 27**. The Debtors maintained 'perpetual' inventory management, rather than periodic. The amounts listed in response to Statement 27 reflect balance date information from the inventory system rather than an actual inventory count. Pursuant to the SFA, Lineage acquired the Debtors' books and records of and have continued to provide access to these books and records to the Debtors.

19. **Statement 30**. The Debtors believe Statement 30 is also covered by Statement 4.

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| MAINES PAPER & FOOD SERVICE, INC., *et al.*, | ) | Case No. 20-11502 (KBO) |
| Debtors. | ) | (Jointly Administered) |

**STATEMENT OF FINANCIAL AFFAIRS FOR**
**MAINES PAPER & FOOD SERVICE, INC.**
**(CASE NO. 20-11502)**

[1] The Debtors, along with the last four (4) digits of each Debtor's federal tax identification number are: Maines Paper & Food Service, Inc. (7759); Maines Funding Corporation (2136); Maines Paper & Food Service - Chicago, Inc. (9916); Maines Paper & Food Service - Dallas, Inc. (8533); Maines Paper & Food Service - Great Lakes, Inc. (3029); Maines Paper & Food Service - Maryland, Inc. (2317); Maines Paper & Food Service - Mid-Atlantic, Inc. (3028); Maines Paper & Food Service - New England, Inc. (3026); Maines Paper & Food Service - NY Metro, Inc. (3024); Maines Paper & Food Service - Ohio, Inc. (3023); Maines Paper & Food Service - Tennessee, Inc. (5934); Maines Paper & Food Service - Worcester, Inc. (1866); and Warehouse & Logistics, Inc. (5921). The Debtors' mailing address is 101 Broome Corporate Parkway, P.O. Box 450, Conklin, New York 13748.

**Fill in this information to identify the case:**

**Debtor name: Maines Paper & Food Service, Inc.**

**United States Bankruptcy Court for the: District of Delaware**

**Case number: 20-11502**

☐ **Check if this is an amended filing**

## Official Form 207

## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

04/19

**The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).**

## Part 1: Income

**1. Gross revenue from business**

☐ None

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | | | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
|---|---|---|---|---|
| **From the beginning of the fiscal year to filing date:** | From 12/29/2019 | to 6/10/2020 | ☑ Operating a business<br>☐ Other | $244,664,928.16 |
| **For prior year:** | From 12/30/2018 | to 12/28/2019 | ☑ Operating a business<br>☐ Other | $862,082,222.90 |
| **For the year before that:** | From 12/31/2017 | to 12/29/2018 | ☑ Operating a business<br>☐ Other | $1,045,836,211.71 |

**2. Non-business revenue**

Include revenue regardless of whether that revenue is taxable. Non-business income may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

☐ None

| | | | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
|---|---|---|---|---|
| **From the beginning of the fiscal year to filing date:** | From | to | See attached SOFA 2 Exhibit | $ |
| **For prior year:** | From | to | | $ |
| **For the year before that:** | From | to | | $ |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

**3. Certain payments or transfers to creditors within 90 days before filing this case**

List payments or transfers - including expense reimbursements - to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1 See attached SOFA 3 Exhibit | | $ | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other |

**4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1 See Attached SOFA 4 Exhibit<br>Relationship to debtor | Various | $1,957,192.72 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other |

**5. Repossessions, foreclosures, and returns**

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller.
Do not include property listed in line 6.

☐ None

| Creditor's name and address | Description of the property | Date | Value of property |
|---|---|---|---|
| 5.1 See Attached SOFA 5 Exhibit | | | Unknown |

**6. Setoffs**

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

☐ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|

| | | Description | Dates | Total amount |
|---|---|---|---|---|
| 6.1 | Centralized Supply Chain Services LLC<br>8140 Ward Parkway, Ste 440<br>Kansas City, MO 64114 | Offset of the Debtor's accounts payable against the Debtor's accounts receivable<br>Last 4 digits of account number | 5/16/2020 | $65,252.80 |
| 6.2 | Coca-Cola North America<br>PO Box 102703<br>Atlanta, GA 30368-2703 | Offset of the Debtor's accounts payable against the Debtor's accounts receivable<br>Last 4 digits of account number | 04/23/2020 to 05/16/2020 | $441,163.32 |

## Part 3: Legal Actions or Assignments

**7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**
List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☐ None

| | Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.1 | **Name**<br>See Attached SOFA 7 Exhibit<br>**Case number** | | Name<br>Street<br>City State Zip | ☐ Pending<br>☐ On appeal<br>☐ Concluded |

**8. Assignments and receivership**
List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

☑ None

| | Custodian's name and address | Description of the property | Value |
|---|---|---|---|
| 8.1 | Custodian's name and address<br>Street<br>City State Zip | Case title<br>Case number<br>Date of order or assignment | $<br>Court name and address<br>Name<br>Street<br>City State Zip |

## Part 4: Certain Gifts and Charitable Contributions

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|

9.1 Recipient's name
BURGER MONDAYS LLC
Street
23 HENRY ST
City BINGHAMTON State NY Zip 13901
**Recipient's relationship to debtor**

Donation | 2/7/2019 | $6,693.04

9.2 Recipient's name
CMAA CENTRAL PA CHAPTER
Street
C/O J MAUSKAPF LANCASTER
City LANCASTER State PA Zip 17601
**Recipient's relationship to debtor**

Sponsorship Golf Tournament | 9/11/2019 | $3,000.00

9.3 Recipient's name
THE VALERIE FUND
Street
2101 MILLBURN AVE
City MAPLEWOOD State NJ Zip 07040
**Recipient's relationship to debtor**

Donation | 6/13/2019 | $1,000.00

9.4 Recipient's name
TOWN OF BINGHAMTON FIRE DEPARTMENT
Street
38 HAWLEY ST
City BINGHAMTON State NY Zip 13901
**Recipient's relationship to debtor**

Donation | 7/25/2019 | $2,000.00

9.5 Recipient's name
TOWN OF CONKLIN FIRE DEPARTMENT
Street
1034 CONKLIN ROAD
City CONKLIN State NY Zip 13748
**Recipient's relationship to debtor**

Donation | 7/25/2019 | $2,000.00

**Part 5: Losses**

**10. All losses from fire, theft, or other casualty within 1 year before filing this case**

☐ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br>List unpaid claims on Official Form 106A/B (Schedule A/B: Assets – Real and Personal Property). | Date of loss | Value of property lost |
|---|---|---|---|

| | | | |
|---|---|---|---|
| Fire occurred on 09/04/2019 and was reported on 09/04/2019 at company location 25 Otis Street, Westborough, MA. Amount undetermined. Loss reported for information only. A claim was never established. | NONE | 9/4/2019 | UNKNOWN |

## Part 6: Certain Payments or Transfers

**11. Payments related to bankruptcy**

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.1 See attached SOFA 11 Exhibit | | | $ |

**Email or website address**

**Who made the payment, if not debtor?**

**12. Self-settled trusts of which the debtor is a beneficiary**

List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.

Do not include transfers already listed on this statement.

☑ None

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|
| 12.1 | | | $ |

**Trustee**

**13. Transfers not already listed on this statement**

List any transfers of money or other property□by sale, trade, or any other means□made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☐ None

| Who received transfer? | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|
| 13.1 Schiff's Restaurant Service, Inc.<br>3410 N. Main Ave.<br>Scranton, PA 18508 | Inventory, equipment, fixtures, and other assets | 5/16/2020 | $200,000.00 |

Relationship to debtor
None

13.2 Public auction of equipment, fixtures, and other assets 2/14/2020 $39,100.00

Various

Relationship to debtor
None

## Part 7: Previous Locations

**14. Previous addresses**
List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.
☑ Does not apply

| Address | | | | Dates of occupancy | |
|---|---|---|---|---|---|
| 14.1 | Street | | | From | to |
| | City | State | Zip | | |

## Part 8: Health Care Bankruptcies

**15. Health Care bankruptcies**
Is the debtor primarily engaged in offering services and facilities for:
☐ diagnosing or treating injury, deformity, or disease, or
☐ providing any surgical, psychiatric, drug treatment, or obstetric care?
☑ No. Go to part 9.
☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|
| 15.1 Street<br>City State Zip | **Location where patient records are maintained**(if different from facility address). If electronic, identify any service provider | **How are records kept?**<br>Check all that apply:<br>☐ Electronically<br>☐ Paper |

## Part 9: Personally Identifiable Information

**16. Does the debtor collect and retain personally identifiable information of customers?**
☑ No.
☐ Yes. State the nature of the information collected and retained.
Does the debtor have a privacy policy about that information?
☐ No
☐ Yes

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☐ No. Go to Part 10.

☑ Yes. Does the debtor serve as plan administrator?

☐ No. Go to Part 10.

☑ Yes. Fill in below:

| **Name of plan** | **Employer identification number of the plan** |
|---|---|
| Maines Paper & Food Service Inc. 401(k) Savings and Profit Sharing Plan | 15-0617759 |

Has the plan been terminated?

☑ No

☐ Yes

## Part 10: Certain Financial Accounts, Safe Deposit Boxes, and Storage Units

**18. Closed financial accounts**

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred? Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☑ None

| | Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|---|
| 18.1 | Name<br>Street<br>City State Zip | | ☐ Checking<br>☐ Savings<br>☐ Money market<br>☐ Brokerage<br>☐ Other | | $ |

**19. Safe deposit boxes**

List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☑ None

| | Depository institution name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|---|
| 19.1 | Name<br>Street<br>City State Zip | Address | | ☑ No<br>☐ Yes |

**20. Off-premises storage**

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☐ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|

20.1 Name: Broome City Cold Storage
Street: 101 Broome Corporate Parkway, PO Box 450
City: Conklin State: NY Zip: 13748
Various Employees
Address
Inventory
☑ No
☐ Yes

20.2 Name: PHILLIPS FOUNDRY
Street: 216 BROOME CORPORATE PARKWAY
City: CONKLIN State: NY Zip: 13748
Various Employees
Address
Inventory
☑ No
☐ Yes

20.3 Name: PHILLIPS FOUNDRY
Street: 216 BROOME CORPORATE PARKWAY
City: CONKLIN State: NY Zip: 13748
Various Employees
Address
Books & Records
☑ No
☐ Yes

## Part 11: Property the Debtor Holds or Controls that the Debtor Does Not Own

**21. Property held for another**

List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property

☑ None

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.1 | | | $ |

## Part 12: Details About Environmental Information

**For the purpose of Part 12, the following definitions apply:**

- *Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).
- *Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.
- *Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**22. Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders

☑ No.

☐ Yes. Provide details below.

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.1<br>Case Number | Name<br>Street<br>City State Zip | | ☐ Pending<br>☐ On appeal<br>☐ Concluded |

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

☑ No

☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| 23.1 Name<br>Street<br>City State Zip | Name<br>Street<br>City State Zip | | |

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☑ No

☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| 24.1 Name<br>Street<br>City State Zip | Name<br>Street<br>City State Zip | | |

## Part 13: Details About the Debtor's Business or Connections to Any Business

**25. Other businesses in which the debtor has or has had an interest**

List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

☐ None

| | Business name and address | Describe the nature of the business | Employer Identification number Do not include Social Security number or ITIN. |
|---|---|---|---|
| 25.1 | See attached SOFA 25 Exhibit | | EIN<br>Dates business existed<br>From to |

**26. Books, records, and financial statements**

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| | Name and address | Dates of service From | to |
|---|---|---|---|
| 26a.1 | Theresa Deane<br>101 Broome Corporate Parkway<br>PO Box 450<br>Conklin, NY 13748 | 1992 | Current |
| 26a.2 | Craig A. Myers<br>101 Broome Corporate Parkway<br>PO Box 450<br>Conklin, NY 13748 | 1999 | Current |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| | Name and address | Dates of service From | to |
|---|---|---|---|
| 26b.1 | Piaker & Lyons<br>Attn: Thomas F. Shanahan<br>92 Hawley St<br>Binghamton, NY 13902 | 2018 | 2020 |
| 26b.2 | Regan, Levin, Bloss, Brown & Savchak, P.C.<br>Attention Brian Regan<br>702 Hamilton St, Ste 200<br>Allentown, PA 18101 | 2018 | 2020 |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|

26c.1 John DiDonato
1166 Avenue of the Americas, 3rd Fl
New York, NY 10036

26c.2 Abhimanyu Gupta
1166 Avenue of the Americas, 3rd Fl
New York, NY 10036

26c.3 Mark Western
1166 Avenue of the Americas, 3rd Fl
New York, NY 10036

26c.4 David McCormack
1166 Avenue of the Americas, 3rd Fl
New York, NY 10036

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

**Name and address**

26d.1 See attached SOFA 26d Exhibit

**27. Inventories**

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ No

☑ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| Luann Baker | 12/28/2019 | $34,429,812.00 |

**Name and address of the person who has possession of inventory records**

27.1 John DiDonato, Abhimanyu Gupta
Mark Western, David McCormack
1166 Avenue of the Americas, 3rd Fl
New York, NY 10036

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| Luann Baker | 12/29/2018 | $41,171,366.00 |

**Name and address of the person who has possession of inventory records**

27.2 John DiDonato, Abhimanyu Gupta
Mark Western, David McCormack
1166 Avenue of the Americas, 3rd Fl
New York, NY 10036

**28. List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| | Name and Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| 28.1 | David J. Maines<br>101 Broome Corporate Parkway<br>PO Box 450<br>Conklin, NY 13748 | Shareholder | 50% |
| 28.2 | William R. Maines<br>101 Broome Corporate Parkway<br>PO Box 450<br>Conklin, NY 13748 | Shareholder | 50% |
| 28.3 | Jim Decker<br>101 Broome Corporate Parkway<br>PO Box 450<br>Conklin, NY 13748 | Independent Director | |
| 28.4 | John DiDonato<br>1166 Avenue of the Americas, 3rd Fl<br>New York, NY 10036 | CRO | |
| 28.5 | Abhimanyu Gupta<br>1166 Avenue of the Americas, 3rd Fl<br>New York, NY 10036 | Deputy CRO | |
| 28.6 | Mark Western<br>1166 Avenue of the Americas, 3rd Fl<br>New York, NY 10036 | Deputy CRO | |
| 28.7 | David McCormack<br>1166 Avenue of the Americas, 3rd Fl<br>New York, NY 10036 | Deputy CRO | |

**29. Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☐ No

☑ Yes. Identify below.

| | Name and Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| 29.1 | David J. Maines<br>101 Broome Corporate Parkway<br>PO Box 450<br>Conklin, NY 13748 | Director | From 1/1/1977 to 6/5/2020 |

| | Name and address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| 29.2 | William R. Maines<br>101 Broome Corporate Parkway<br>PO Box 450<br>Conklin, NY 13748 | Director | From 1/1/1977 to 6/5/2020 |
| 29.3 | Christopher Mellon<br>101 Broome Corporate Parkway<br>PO Box 450<br>Conklin, NY 13748 | President & CEO | From 04/27/1998 to 06/03/2020 |
| 29.4 | Theresa Deane<br>101 Broome Corporate Parkway<br>PO Box 450<br>Conklin, NY 13748 | CFO | From 10/19/1992 to 06/03/2020 |

**30. Payments, distributions, or withdrawals credited or given to insiders**

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No

☑ Yes. Identify below.

| | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| 30.1 | See SOFA 4 | $ | | |

| Relationship To Debtor |
|---|
| |

**31.Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☐ No

☑ Yes. Identify below.

| | Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|---|
| 31.1 | Maines Paper & Food Service, Inc. | EIN 15-0617759 |

**32.Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☑ No

☐ Yes. Identify below.

| | Name of the pension fund | Employer Identification number of the pension fund |
|---|---|---|
| 32.1 | | EIN |

In re Maines Paper Food Services, Inc.
Case No. 20-11502
SOFA Part 1, Question 2 - Non-business revenue

| Debtor Name | From | To | Gross Revenue | Sources of Revenue |
|---|---|---|---|---|
| Maines Paper & Food Service, Inc. | 12/31/2017 | 12/29/2018 | $ 56,093.67 | Late Charges collected from customers |
| Maines Paper & Food Service, Inc. | 12/31/2017 | 12/29/2018 | $ 1,381,661.00 | Gain on investment |
| Maines Paper & Food Service, Inc. | 12/31/2017 | 12/29/2018 | $ 8,862.24 | Interest Income |
| Maines Paper & Food Service, Inc. | 12/30/2018 | 12/28/2019 | $ 61,127.40 | Late Charges collected from customers |
| Maines Paper & Food Service, Inc. | 12/30/2018 | 12/28/2019 | $ 121,971.18 | Gain on sale of assets |
| Maines Paper & Food Service, Inc. | 12/30/2018 | 12/28/2019 | $ 4,431.12 | Interest Income |
| Maines Paper & Food Service, Inc. | 12/29/2019 | 6/10/2020 | $ 85.51 | Late Charges collected from customers |

SOFA 3 ATTACHMENT

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Reason for Payment or Transfer | Address | City | State | ZIP | Payment Date | Payment Amount |
|---|---|---|---|---|---|---|---|
| 3M COMPANY | Supplier / Vendor | PO BOX 371227 | PITTSBURGH | PA | 15250-7227 | 3/16/2020 | $ 9,705 |
| 3M COMPANY | Supplier / Vendor | PO BOX 371227 | PITTSBURGH | PA | 15250-7227 | 5/29/2020 | $ (194) |
| **3M COMPANY Total** | | | | | | | **$ 9,511** |
| A ESPOSITO INC | Supplier / Vendor | PO Box 2420 | PHILADELPHIA | PA | 19147 | 3/11/2020 | $ 4,147 |
| A ESPOSITO INC | Supplier / Vendor | PO Box 2420 | PHILADELPHIA | PA | 19147 | 3/13/2020 | $ 8,354 |
| A ESPOSITO INC | Supplier / Vendor | PO Box 2420 | PHILADELPHIA | PA | 19147 | 3/18/2020 | $ 2,993 |
| A ESPOSITO INC | Supplier / Vendor | PO Box 2420 | PHILADELPHIA | PA | 19147 | 3/19/2020 | $ 6,184 |
| A ESPOSITO INC | Supplier / Vendor | PO Box 2420 | PHILADELPHIA | PA | 19147 | 3/20/2020 | $ 8,285 |
| A ESPOSITO INC | Supplier / Vendor | PO Box 2420 | PHILADELPHIA | PA | 19147 | 3/24/2020 | $ 909 |
| A ESPOSITO INC | Supplier / Vendor | PO Box 2420 | PHILADELPHIA | PA | 19147 | 3/25/2020 | $ 235 |
| A ESPOSITO INC | Supplier / Vendor | PO Box 2420 | PHILADELPHIA | PA | 19147 | 3/26/2020 | $ 114 |
| **A ESPOSITO INC Total** | | | | | | | **$ 31,220** |
| A L GEORGE LLC | Supplier / Vendor | 7655 EDGECOMB DRIVE | LIVERPOOL | NY | 13088-3543 | 3/11/2020 | $ 1,508 |
| A L GEORGE LLC | Supplier / Vendor | 7655 EDGECOMB DRIVE | LIVERPOOL | NY | 13088-3543 | 3/16/2020 | $ 419 |
| A L GEORGE LLC | Supplier / Vendor | 7655 EDGECOMB DRIVE | LIVERPOOL | NY | 13088-3543 | 3/17/2020 | $ 1,057 |
| A L GEORGE LLC | Supplier / Vendor | 7655 EDGECOMB DRIVE | LIVERPOOL | NY | 13088-3543 | 3/23/2020 | $ 191 |
| A L GEORGE LLC | Supplier / Vendor | 7655 EDGECOMB DRIVE | LIVERPOOL | NY | 13088-3543 | 3/24/2020 | $ 2,500 |
| A L GEORGE LLC | Supplier / Vendor | 7655 EDGECOMB DRIVE | LIVERPOOL | NY | 13088-3543 | 3/26/2020 | $ 1,391 |
| A L GEORGE LLC | Supplier / Vendor | 7655 EDGECOMB DRIVE | LIVERPOOL | NY | 13088-3543 | 3/30/2020 | $ 281 |
| A L GEORGE LLC | Supplier / Vendor | 7655 EDGECOMB DRIVE | LIVERPOOL | NY | 13088-3543 | 3/31/2020 | $ 878 |
| A L GEORGE LLC | Supplier / Vendor | 7655 EDGECOMB DRIVE | LIVERPOOL | NY | 13088-3543 | 4/1/2020 | $ 2,058 |
| A L GEORGE LLC | Supplier / Vendor | 7655 EDGECOMB DRIVE | LIVERPOOL | NY | 13088-3543 | 4/6/2020 | $ 724 |
| A L GEORGE LLC | Supplier / Vendor | 7655 EDGECOMB DRIVE | LIVERPOOL | NY | 13088-3543 | 4/14/2020 | $ 1,415 |
| A L GEORGE LLC | Supplier / Vendor | 7655 EDGECOMB DRIVE | LIVERPOOL | NY | 13088-3543 | 4/20/2020 | $ 1,243 |
| A L GEORGE LLC | Supplier / Vendor | 7655 EDGECOMB DRIVE | LIVERPOOL | NY | 13088-3543 | 4/27/2020 | $ 301 |
| **A L GEORGE LLC Total** | | | | | | | **$ 13,965** |
| A ZEREGA'S SONS INC | Supplier / Vendor | PO BOX 36341 | NEWARK | NJ | 7188 | 3/16/2020 | $ 27,330 |
| A ZEREGA'S SONS INC | Supplier / Vendor | PO BOX 36341 | NEWARK | NJ | 7188 | 3/24/2020 | $ 18,959 |
| A ZEREGA'S SONS INC | Supplier / Vendor | PO BOX 36341 | NEWARK | NJ | 7188 | 4/6/2020 | $ 1,264 |
| A ZEREGA'S SONS INC | Supplier / Vendor | PO BOX 36341 | NEWARK | NJ | 7188 | 5/29/2020 | $ (340) |
| **A ZEREGA'S SONS INC Total** | | | | | | | **$ 47,212** |
| ABC LLC | Rent & Lease | 1000 HYLAN DRIVE | ROCHESTER | NY | 14623 | 4/28/2020 | $ 51,749 |
| **ABC LLC Total** | | | | | | | **$ 51,749** |
| AC SPEAR ELECTRIC INC | Supplier / Vendor | 1869 PIERCE CREEK RD | BINGHAMTON | NY | 13903 | 5/5/2020 | $ 7,532 |
| **AC SPEAR ELECTRIC INC Total** | | | | | | | **$ 7,532** |
| ACELERADA LLC | Supplier / Vendor | PO BOX 740663 | ATLANTA | GA | 30374 | 3/13/2020 | $ 14,105 |
| ACELERADA LLC | Supplier / Vendor | PO BOX 740663 | ATLANTA | GA | 30374 | 4/22/2020 | $ 13,576 |
| ACELERADA LLC | Supplier / Vendor | PO BOX 740663 | ATLANTA | GA | 30374 | 4/24/2020 | $ 28,210 |
| ACELERADA LLC | Supplier / Vendor | PO BOX 740663 | ATLANTA | GA | 30374 | 4/28/2020 | $ 14,105 |
| ACELERADA LLC | Supplier / Vendor | PO BOX 740663 | ATLANTA | GA | 30374 | 5/13/2020 | $ 14,105 |
| **ACELERADA LLC Total** | | | | | | | **$ 84,100** |
| ADP INC | Payroll / Insurance Related | PO BOX 842875 | BOSTON | MA | 02284-2875 | 3/12/2020 | $ 1,129,303 |
| ADP INC | Payroll / Insurance Related | PO BOX 842875 | BOSTON | MA | 02284-2875 | 3/19/2020 | $ 1,132,437 |
| ADP INC | Payroll / Insurance Related | PO BOX 842875 | BOSTON | MA | 02284-2875 | 3/24/2020 | $ 3,056 |
| ADP INC | Payroll / Insurance Related | PO BOX 842875 | BOSTON | MA | 02284-2875 | 3/26/2020 | $ 867,541 |
| ADP INC | Payroll / Insurance Related | PO BOX 842875 | BOSTON | MA | 02284-2875 | 4/2/2020 | $ 625,024 |
| ADP INC | Payroll / Insurance Related | PO BOX 842875 | BOSTON | MA | 02284-2875 | 4/8/2020 | $ 2,705 |
| ADP INC | Payroll / Insurance Related | PO BOX 842875 | BOSTON | MA | 02284-2875 | 4/9/2020 | $ 589,445 |
| ADP INC | Payroll / Insurance Related | PO BOX 842875 | BOSTON | MA | 02284-2875 | 4/16/2020 | $ 625,329 |
| ADP INC | Payroll / Insurance Related | PO BOX 842875 | BOSTON | MA | 02284-2875 | 4/17/2020 | $ 34,970 |
| ADP INC | Payroll / Insurance Related | PO BOX 842875 | BOSTON | MA | 02284-2875 | 4/21/2020 | $ 9,075 |
| ADP INC | Payroll / Insurance Related | PO BOX 842875 | BOSTON | MA | 02284-2875 | 4/23/2020 | $ 633,299 |
| ADP INC | Payroll / Insurance Related | PO BOX 842875 | BOSTON | MA | 02284-2875 | 4/30/2020 | $ 585,953 |
| ADP INC | Payroll / Insurance Related | PO BOX 842875 | BOSTON | MA | 02284-2875 | 5/7/2020 | $ 580,579 |
| ADP INC | Payroll / Insurance Related | PO BOX 842875 | BOSTON | MA | 02284-2875 | 5/13/2020 | $ 17,133 |
| ADP INC | Payroll / Insurance Related | PO BOX 842875 | BOSTON | MA | 02284-2875 | 5/14/2020 | $ 675,310 |
| ADP INC | Payroll / Insurance Related | PO BOX 842875 | BOSTON | MA | 02284-2875 | 5/16/2020 | $ 437,617 |
| ADP INC | Payroll / Insurance Related | PO BOX 842875 | BOSTON | MA | 02284-2875 | 5/21/2020 | $ 541,673 |
| ADP INC | Payroll / Insurance Related | PO BOX 842875 | BOSTON | MA | 02284-2875 | 6/4/2020 | $ 853,240 |
| ADP INC | Payroll / Insurance Related | PO BOX 842875 | BOSTON | MA | 02284-2875 | 6/9/2020 | $ 35,440 |
| **ADP INC Total** | | | | | | | **$ 9,379,131** |
| AMERICAN FOOD & VENDING | Supplier / Vendor | 3606 JOHN GLENN BLVD | SYRACUSE | NY | 13209 | 4/28/2020 | $ 253,105 |
| **AMERICAN FOOD & VENDING Total** | | | | | | | **$ 253,105** |
| AFCO | Payroll / Insurance Related | 4501 COLLEGE BLVD | LEAKWOOD | KS | 66211 | 4/20/2020 | $ 26,768 |
| AFCO | Payroll / Insurance Related | 4501 COLLEGE BLVD | LEAKWOOD | KS | 66211 | 5/28/2020 | $ 26,768 |
| AFCO | Payroll / Insurance Related | 4501 COLLEGE BLVD | LEAKWOOD | KS | 66211 | 6/9/2020 | $ 30,798 |
| **AFCO Total** | | | | | | | **$ 84,334** |
| AJINOMOTO FOODS NORTH AMEI | Supplier / Vendor | PO BOX 677011 | DALLAS | TX | 75267 | 3/12/2020 | $ 63,539 |
| AJINOMOTO FOODS NORTH AMEI | Supplier / Vendor | PO BOX 677011 | DALLAS | TX | 75267 | 3/16/2020 | $ 63,539 |
| **AJINOMOTO FOODS NORTH AMERICA INC Total** | | | | | | | **$ 127,078** |
| ALPHA BAKING CO | Supplier / Vendor | 36230 TREASURY CENTER | CHICAGO | IL | 60694-6200 | 3/11/2020 | $ 15,807 |
| ALPHA BAKING CO | Supplier / Vendor | 36230 TREASURY CENTER | CHICAGO | IL | 60694-6200 | 3/23/2020 | $ 16,539 |
| ALPHA BAKING CO | Supplier / Vendor | 36230 TREASURY CENTER | CHICAGO | IL | 60694-6200 | 3/25/2020 | $ 1,562 |
| ALPHA BAKING CO | Supplier / Vendor | 36230 TREASURY CENTER | CHICAGO | IL | 60694-6200 | 5/29/2020 | $ (807) |
| **ALPHA BAKING CO Total** | | | | | | | **$ 33,100** |
| AMERICAN FOOD & VENDING | Supplier / Vendor | 3606 JOHN GLENN BLVD | SYRACUSE | NY | 13209 | 4/28/2020 | $ 23,700 |
| **AMERICAN FOOD & VENDING Total** | | | | | | | **$ 23,700** |
| AMERCAREROYAL | Supplier / Vendor | PO BOX 645300 | CINCINNATI | OH | 45264 | 5/6/2020 | $ 27,730 |
| **AMERCAREROYAL Total** | | | | | | | **$ 27,730** |
| AMERCAREROYAL LLC | Supplier / Vendor | PO BOX 62824 | BALTIMORE | MD | 21264-2824 | 3/12/2020 | $ 4,926 |
| AMERCAREROYAL LLC | Supplier / Vendor | PO BOX 62824 | BALTIMORE | MD | 21264-2824 | 3/16/2020 | $ 10,222 |
| AMERCAREROYAL LLC | Supplier / Vendor | PO BOX 62824 | BALTIMORE | MD | 21264-2824 | 3/17/2020 | $ 1,391 |
| AMERCAREROYAL LLC | Supplier / Vendor | PO BOX 62824 | BALTIMORE | MD | 21264-2824 | 4/14/2020 | $ 2,092 |
| AMERCAREROYAL LLC | Supplier / Vendor | PO BOX 62824 | BALTIMORE | MD | 21264-2824 | 4/22/2020 | $ 4,723 |
| AMERCAREROYAL LLC | Supplier / Vendor | PO BOX 62824 | BALTIMORE | MD | 21264-2824 | 4/23/2020 | $ 12,658 |
| AMERCAREROYAL LLC | Supplier / Vendor | PO BOX 62824 | BALTIMORE | MD | 21264-2824 | 5/29/2020 | $ (508) |
| **AMERCAREROYAL LLC Total** | | | | | | | **$ 35,503** |
| AMERICAN ROLAND FOOD CORP | Supplier / Vendor | 71 W 23RD ST | NEW YORK | NY | 10010 | 3/11/2020 | $ 11,796 |
| AMERICAN ROLAND FOOD CORP | Supplier / Vendor | 71 W 23RD ST | NEW YORK | NY | 10010 | 3/12/2020 | $ 7,899 |
| AMERICAN ROLAND FOOD CORP | Supplier / Vendor | 71 W 23RD ST | NEW YORK | NY | 10010 | 5/29/2020 | $ (198) |
| **AMERICAN ROLAND FOOD CORP Total** | | | | | | | **$ 19,496** |
| AMPAC HOLDINGS LLC | Supplier / Vendor | 25366 NETWORK PLACE | CHICAGO | IL | 60673 | 3/17/2020 | $ 2,554 |
| AMPAC HOLDINGS LLC | Supplier / Vendor | 25366 NETWORK PLACE | CHICAGO | IL | 60673 | 3/18/2020 | $ 7,775 |
| **AMPAC HOLDINGS LLC Total** | | | | | | | **$ 10,328** |
| ANC HEATING & AIR | Supplier / Vendor | 122 JENNING ST | ENDICOTT | NY | 13760 | 3/11/2020 | $ 14,093 |
| **ANC HEATING & AIR Total** | | | | | | | **$ 14,093** |
| AQUA STAR USA CORP | Supplier / Vendor | PO BOX 414722 | BOSTON | MA | 02241-4722 | 3/13/2020 | $ 23,517 |
| **AQUA STAR USA CORP Total** | | | | | | | **$ 23,517** |
| ARKANSAS DEPT OF FINANCE | Government Agency | PO BOX 1272 | Little Rock | AR | 72203-1272 | 3/20/2020 | $ 10,742 |
| ARKANSAS DEPT OF FINANCE | Government Agency | PO BOX 1272 | Little Rock | AR | 72203-1272 | 4/23/2020 | $ 15,691 |
| **ARKANSAS DEPT OF FINANCE Total** | | | | | | | **$ 26,433** |
| ARROWOOD INDEMNITY COMPAI | Workers Compensation Insurance | 3600 ARCO CORPORATE DRIVE | CHARLOTTE | NC | 28273-0010 | 3/23/2020 | $ 65,938 |
| **ARROWOOD INDEMNITY COMPANY Total** | | | | | | | **$ 65,938** |
| ARYZTA LLC | Supplier / Vendor | 7090 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693 | 3/11/2020 | $ 17,348 |
| ARYZTA LLC | Supplier / Vendor | 7090 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693 | 3/18/2020 | $ 19,314 |
| **ARYZTA LLC Total** | | | | | | | **$ 36,662** |
| ASSOCIATED MILK PRODUCERS I | Supplier / Vendor | 29246 NETWORK PLACE | CHICAGO | IL | 60673-1292 | 3/19/2020 | $ 83,949 |
| ASSOCIATED MILK PRODUCERS I | Supplier / Vendor | 29246 NETWORK PLACE | CHICAGO | IL | 60673-1292 | 4/1/2020 | $ 79,809 |
| ASSOCIATED MILK PRODUCERS I | Supplier / Vendor | 29246 NETWORK PLACE | CHICAGO | IL | 60673-1292 | 4/8/2020 | $ 79,809 |
| ASSOCIATED MILK PRODUCERS I | Supplier / Vendor | 29246 NETWORK PLACE | CHICAGO | IL | 60673-1292 | 4/22/2020 | $ 155,478 |
| ASSOCIATED MILK PRODUCERS I | Supplier / Vendor | 29246 NETWORK PLACE | CHICAGO | IL | 60673-1292 | 4/27/2020 | $ 79,809 |
| ASSOCIATED MILK PRODUCERS I | Supplier / Vendor | 29246 NETWORK PLACE | CHICAGO | IL | 60673-1292 | 5/5/2020 | $ 75,669 |

SOFA 3 ATTACHMENT
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Reason for Payment or Transfer | Address | City | State | ZIP | Payment Date | Payment Amount |
|---|---|---|---|---|---|---|---|
| ASSOCIATED MILK PRODUCERS I | Supplier / Vendor | 29246 NETWORK PLACE | CHICAGO | IL | 60673-1292 | 5/7/2020 | $ 75,669 |
| **ASSOCIATED MILK PRODUCERS INC Total** | | | | | | | **$ 630,191** |
| AT&T | Supplier / Vendor | PO BOX 5019 | Carol Stream | IL | 60197-5019 | 3/25/2020 | $ 439 |
| AT&T | Supplier / Vendor | PO BOX 5019 | Carol Stream | IL | 60197-5019 | 3/31/2020 | $ 4,411 |
| AT&T | Supplier / Vendor | PO BOX 5019 | Carol Stream | IL | 60197-5019 | 3/31/2020 | $ 730 |
| AT&T | Supplier / Vendor | PO BOX 5019 | Carol Stream | IL | 60197-5019 | 4/23/2020 | $ 1,120 |
| AT&T | Supplier / Vendor | PO BOX 5019 | Carol Stream | IL | 60197-5019 | 4/30/2020 | $ 720 |
| **AT&T Total** | | | | | | | **$ 7,420** |
| BAKERY DE FRANCE | Supplier / Vendor | PO BOX 65106 | BALTIMORE | MD | 21264-5106 | 3/16/2020 | $ 14,258 |
| BAKERY DE FRANCE | Supplier / Vendor | PO BOX 65106 | BALTIMORE | MD | 21264-5106 | 5/29/2020 | $ (143) |
| **BAKERY DE FRANCE Total** | | | | | | | **$ 14,115** |
| BARILLA AMERICA INC | Supplier / Vendor | PO BOX 7247-7338 | PHILADELPHIA | PA | 19170 | 3/12/2020 | $ 23,401 |
| BARILLA AMERICA INC | Supplier / Vendor | PO BOX 7247-7338 | PHILADELPHIA | PA | 19170 | 5/29/2020 | $ (235) |
| **BARILLA AMERICA INC Total** | | | | | | | **$ 23,166** |
| BASCIANI FOODS INC | Supplier / Vendor | 8876 GAP NEWPORT PIKE | AVONDALE | PA | 19311 | 3/16/2020 | $ 3,627 |
| BASCIANI FOODS INC | Supplier / Vendor | 8876 GAP NEWPORT PIKE | AVONDALE | PA | 19311 | 3/17/2020 | $ 3,543 |
| BASCIANI FOODS INC | Supplier / Vendor | 8876 GAP NEWPORT PIKE | AVONDALE | PA | 19311 | 5/6/2020 | $ 16,404 |
| BASCIANI FOODS INC | Supplier / Vendor | 8876 GAP NEWPORT PIKE | AVONDALE | PA | 19311 | 5/12/2020 | $ 649 |
| **BASCIANI FOODS INC Total** | | | | | | | **$ 24,223** |
| BAY STATE MILLING CO | Supplier / Vendor | 100 CONGRESS ST STE 200 | QUINCY | MA | 02169-0948 | 3/13/2020 | $ 7,039 |
| **BAY STATE MILLING CO Total** | | | | | | | **$ 7,039** |
| BAY VALLEY FOODS LLC | Supplier / Vendor | 21077 NETWORK PLACE | CHICAGO | IL | 60673-1210 | 3/16/2020 | $ 9,729 |
| BAY VALLEY FOODS LLC | Supplier / Vendor | 21077 NETWORK PLACE | CHICAGO | IL | 60673-1210 | 3/20/2020 | $ 26,762 |
| BAY VALLEY FOODS LLC | Supplier / Vendor | 21077 NETWORK PLACE | CHICAGO | IL | 60673-1210 | 3/23/2020 | $ 22,240 |
| BAY VALLEY FOODS LLC | Supplier / Vendor | 21077 NETWORK PLACE | CHICAGO | IL | 60673-1210 | 5/29/2020 | $ (1,136) |
| **BAY VALLEY FOODS LLC Total** | | | | | | | **$ 57,596** |
| BEAVER STREET FISHERIES INC | Supplier / Vendor | PO BOX 41430 | JACKSONVILLE | FL | 32203-1430 | 3/26/2020 | $ 22,690 |
| **BEAVER STREET FISHERIES INC Total** | | | | | | | **$ 22,690** |
| BEHLOG & SON PRODUCE INC | Supplier / Vendor | 400 BROOME CORP PKY | CONKLIN | NY | 13748 | 3/12/2020 | $ 165 |
| BEHLOG & SON PRODUCE INC | Supplier / Vendor | 400 BROOME CORP PKY | CONKLIN | NY | 13748 | 3/13/2020 | $ 495 |
| BEHLOG & SON PRODUCE INC | Supplier / Vendor | 400 BROOME CORP PKY | CONKLIN | NY | 13748 | 3/18/2020 | $ 837 |
| BEHLOG & SON PRODUCE INC | Supplier / Vendor | 400 BROOME CORP PKY | CONKLIN | NY | 13748 | 5/6/2020 | $ 23,005 |
| BEHLOG & SON PRODUCE INC | Supplier / Vendor | 400 BROOME CORP PKY | CONKLIN | NY | 13748 | 5/12/2020 | $ 1,832 |
| BEHLOG & SON PRODUCE INC | Supplier / Vendor | 400 BROOME CORP PKY | CONKLIN | NY | 13748 | 5/14/2020 | $ 7,125 |
| BEHLOG & SON PRODUCE INC | Supplier / Vendor | 400 BROOME CORP PKY | CONKLIN | NY | 13748 | 5/15/2020 | $ 1,761 |
| **BEHLOG & SON PRODUCE INC Total** | | | | | | | **$ 35,219** |
| BERT ADAMS DISPOSAL INC | Other Services | PO BOX 549 | CHENANGO BRIDGE | NY | 13745 | 3/16/2020 | $ 1,291 |
| BERT ADAMS DISPOSAL INC | Other Services | PO BOX 549 | CHENANGO BRIDGE | NY | 13745 | 3/18/2020 | $ 5,658 |
| BERT ADAMS DISPOSAL INC | Other Services | PO BOX 549 | CHENANGO BRIDGE | NY | 13745 | 3/23/2020 | $ 554 |
| BERT ADAMS DISPOSAL INC | Other Services | PO BOX 549 | CHENANGO BRIDGE | NY | 13745 | 4/14/2020 | $ 664 |
| BERT ADAMS DISPOSAL INC | Other Services | PO BOX 549 | CHENANGO BRIDGE | NY | 13745 | 4/20/2020 | $ 1,450 |
| BERT ADAMS DISPOSAL INC | Other Services | PO BOX 549 | CHENANGO BRIDGE | NY | 13745 | 4/21/2020 | $ 6,418 |
| BERT ADAMS DISPOSAL INC | Other Services | PO BOX 549 | CHENANGO BRIDGE | NY | 13745 | 4/28/2020 | $ 1,420 |
| **BERT ADAMS DISPOSAL INC Total** | | | | | | | **$ 17,454** |
| BIMBO BAKERIES USA INC | Supplier / Vendor | PO BOX 827810 | PHILADELPHIA | PA | 19182 | 3/16/2020 | $ 2,516 |
| BIMBO BAKERIES USA INC | Supplier / Vendor | PO BOX 827810 | PHILADELPHIA | PA | 19182 | 3/19/2020 | $ 401 |
| BIMBO BAKERIES USA INC | Supplier / Vendor | PO BOX 827810 | PHILADELPHIA | PA | 19182 | 3/23/2020 | $ 3,789 |
| BIMBO BAKERIES USA INC | Supplier / Vendor | PO BOX 827810 | PHILADELPHIA | PA | 19182 | 3/26/2020 | $ 668 |
| BIMBO BAKERIES USA INC | Supplier / Vendor | PO BOX 827810 | PHILADELPHIA | PA | 19182 | 3/27/2020 | $ 661 |
| BIMBO BAKERIES USA INC | Supplier / Vendor | PO BOX 827810 | PHILADELPHIA | PA | 19182 | 3/30/2020 | $ 2,732 |
| BIMBO BAKERIES USA INC | Supplier / Vendor | PO BOX 827810 | PHILADELPHIA | PA | 19182 | 3/31/2020 | $ 1,054 |
| BIMBO BAKERIES USA INC | Supplier / Vendor | PO BOX 827810 | PHILADELPHIA | PA | 19182 | 4/3/2020 | $ 680 |
| BIMBO BAKERIES USA INC | Supplier / Vendor | PO BOX 827810 | PHILADELPHIA | PA | 19182 | 4/6/2020 | $ 1,561 |
| BIMBO BAKERIES USA INC | Supplier / Vendor | PO BOX 827810 | PHILADELPHIA | PA | 19182 | 4/14/2020 | $ 602 |
| BIMBO BAKERIES USA INC | Supplier / Vendor | PO BOX 827810 | PHILADELPHIA | PA | 19182 | 4/20/2020 | $ 1,293 |
| BIMBO BAKERIES USA INC | Supplier / Vendor | PO BOX 827810 | PHILADELPHIA | PA | 19182 | 4/30/2020 | $ 684 |
| **BIMBO BAKERIES USA INC Total** | | | | | | | **$ 16,641** |
| BIRCHWOOD FOODS | Supplier / Vendor | 1821 DIVIDEND DRIVE | COLUMBUS | OH | 43228-3848 | 3/16/2020 | $ 149,313 |
| BIRCHWOOD FOODS | Supplier / Vendor | 1821 DIVIDEND DRIVE | COLUMBUS | OH | 43228-3848 | 3/17/2020 | $ 157,222 |
| BIRCHWOOD FOODS | Supplier / Vendor | 1821 DIVIDEND DRIVE | COLUMBUS | OH | 43228-3848 | 4/9/2020 | $ 87,541 |
| **BIRCHWOOD FOODS Total** | | | | | | | **$ 394,077** |
| BLANK ROME, LLP | Professional Services | 130 N. 18th Street | Philadelphia | PA | 19103 | 5/12/2020 | $ 9,191 |
| **BLANK ROME, LLP Total** | | | | | | | **$ 9,191** |
| BLOUNT FINE FOODS CORP | Supplier / Vendor | 630 CURRANT ROAD | FALL RIVER | MA | 2720 | 3/13/2020 | $ 9,907 |
| BLOUNT FINE FOODS CORP | Supplier / Vendor | 630 CURRANT ROAD | FALL RIVER | MA | 2720 | 3/16/2020 | $ 7,289 |
| **BLOUNT FINE FOODS CORP Total** | | | | | | | **$ 17,196** |
| BLUE BARN REALTY LLC | Rent & Lease | 1150 BLUE BARN RD | ALLENTOWN | PA | 18104 | 3/16/2020 | $ 7,500 |
| **BLUE BARN REALTY LLC Total** | | | | | | | **$ 7,500** |
| BLUE CROSS/BLUE SHIELD | Employee Benefits | 333 Butternutt Drive | Syracuse | NY | 13214 | 3/12/2020 | $ 133,265 |
| BLUE CROSS/BLUE SHIELD | Employee Benefits | 333 Butternutt Drive | Syracuse | NY | 13214 | 3/19/2020 | $ 40,766 |
| BLUE CROSS/BLUE SHIELD | Employee Benefits | 333 Butternutt Drive | Syracuse | NY | 13214 | 3/25/2020 | $ 110,457 |
| BLUE CROSS/BLUE SHIELD | Employee Benefits | 333 Butternutt Drive | Syracuse | NY | 13214 | 3/27/2020 | $ 238,587 |
| BLUE CROSS/BLUE SHIELD | Employee Benefits | 333 Butternutt Drive | Syracuse | NY | 13214 | 4/2/2020 | $ 304,902 |
| BLUE CROSS/BLUE SHIELD | Employee Benefits | 333 Butternutt Drive | Syracuse | NY | 13214 | 4/17/2020 | $ 163,943 |
| BLUE CROSS/BLUE SHIELD | Employee Benefits | 333 Butternutt Drive | Syracuse | NY | 13214 | 4/22/2020 | $ 215,504 |
| BLUE CROSS/BLUE SHIELD | Employee Benefits | 333 Butternutt Drive | Syracuse | NY | 13214 | 4/23/2020 | $ 201,416 |
| BLUE CROSS/BLUE SHIELD | Employee Benefits | 333 Butternutt Drive | Syracuse | NY | 13214 | 5/4/2020 | $ 77,217 |
| BLUE CROSS/BLUE SHIELD | Employee Benefits | 333 Butternutt Drive | Syracuse | NY | 13214 | 5/8/2020 | $ 84,064 |
| **BLUE CROSS/BLUE SHIELD Total** | | | | | | | **$ 1,570,121** |
| BONDUELLE USA INC | Supplier / Vendor | 62780 COLLECTION CENTER DR | CHICAGO | IL | 60693 | 3/23/2020 | $ 5,154 |
| BONDUELLE USA INC | Supplier / Vendor | 62780 COLLECTION CENTER DR | CHICAGO | IL | 60693 | 5/6/2020 | $ 6,600 |
| BONDUELLE USA INC | Supplier / Vendor | 62780 COLLECTION CENTER DR | CHICAGO | IL | 60693 | 5/12/2020 | $ 3,717 |
| **BONDUELLE USA INC Total** | | | | | | | **$ 15,472** |
| BOZZUTOS INC | Supplier / Vendor | 275 SCHOOLHOUSE ROAD | CHESHIRE | CT | 06410-0340 | 3/11/2020 | $ 557 |
| BOZZUTOS INC | Supplier / Vendor | 275 SCHOOLHOUSE ROAD | CHESHIRE | CT | 06410-0340 | 3/12/2020 | $ 969 |
| BOZZUTOS INC | Supplier / Vendor | 275 SCHOOLHOUSE ROAD | CHESHIRE | CT | 06410-0340 | 3/16/2020 | $ 19,248 |
| BOZZUTOS INC | Supplier / Vendor | 275 SCHOOLHOUSE ROAD | CHESHIRE | CT | 06410-0340 | 3/17/2020 | $ 6,188 |
| BOZZUTOS INC | Supplier / Vendor | 275 SCHOOLHOUSE ROAD | CHESHIRE | CT | 06410-0340 | 3/19/2020 | $ 47 |
| BOZZUTOS INC | Supplier / Vendor | 275 SCHOOLHOUSE ROAD | CHESHIRE | CT | 06410-0340 | 3/25/2020 | $ 8,666 |
| BOZZUTOS INC | Supplier / Vendor | 275 SCHOOLHOUSE ROAD | CHESHIRE | CT | 06410-0340 | 3/26/2020 | $ 22 |
| BOZZUTOS INC | Supplier / Vendor | 275 SCHOOLHOUSE ROAD | CHESHIRE | CT | 06410-0340 | 3/27/2020 | $ 5,179 |
| BOZZUTOS INC | Supplier / Vendor | 275 SCHOOLHOUSE ROAD | CHESHIRE | CT | 06410-0340 | 3/30/2020 | $ 36,528 |
| BOZZUTOS INC | Supplier / Vendor | 275 SCHOOLHOUSE ROAD | CHESHIRE | CT | 06410-0340 | 4/1/2020 | $ 6,485 |
| BOZZUTOS INC | Supplier / Vendor | 275 SCHOOLHOUSE ROAD | CHESHIRE | CT | 06410-0340 | 4/6/2020 | $ 7,271 |
| BOZZUTOS INC | Supplier / Vendor | 275 SCHOOLHOUSE ROAD | CHESHIRE | CT | 06410-0340 | 4/23/2020 | $ 22,680 |
| BOZZUTOS INC | Supplier / Vendor | 275 SCHOOLHOUSE ROAD | CHESHIRE | CT | 06410-0340 | 4/27/2020 | $ 10,759 |
| BOZZUTOS INC | Supplier / Vendor | 275 SCHOOLHOUSE ROAD | CHESHIRE | CT | 06410-0340 | 4/30/2020 | $ 9,955 |
| BOZZUTOS INC | Supplier / Vendor | 275 SCHOOLHOUSE ROAD | CHESHIRE | CT | 06410-0340 | 5/5/2020 | $ 15,529 |
| BOZZUTOS INC | Supplier / Vendor | 275 SCHOOLHOUSE ROAD | CHESHIRE | CT | 06410-0340 | 5/6/2020 | $ 13,393 |
| BOZZUTOS INC | Supplier / Vendor | 275 SCHOOLHOUSE ROAD | CHESHIRE | CT | 06410-0340 | 5/14/2020 | $ 3,762 |
| BOZZUTOS INC | Supplier / Vendor | 275 SCHOOLHOUSE ROAD | CHESHIRE | CT | 06410-0340 | 5/15/2020 | $ 14,102 |
| **BOZZUTOS INC Total** | | | | | | | **$ 181,340** |
| BRAKEBUSH BROTHERS INC | Supplier / Vendor | N4993 6TH DRIVE | WESTFIELD | WI | 53964 | 3/17/2020 | $ 79,598 |
| **BRAKEBUSH BROTHERS INC Total** | | | | | | | **$ 79,598** |
| BRAKEBUSH IRVING INC | Supplier / Vendor | N4993 6TH DRIVE | WESTFIELD | WI | 53964 | 3/11/2020 | $ 69,115 |
| BRAKEBUSH IRVING INC | Supplier / Vendor | N4993 6TH DRIVE | WESTFIELD | WI | 53964 | 3/16/2020 | $ 22,852 |
| BRAKEBUSH IRVING INC | Supplier / Vendor | N4993 6TH DRIVE | WESTFIELD | WI | 53964 | 3/27/2020 | $ 68,746 |
| **BRAKEBUSH IRVING INC Total** | | | | | | | **$ 160,712** |
| BROWNESHILL CARLOW, LLC | Government Agency | 216 BROOME CORPORATE PARKWAY | CONKLIN | NY | 13748 | 4/20/2020 | $ 6,569 |
| BROWNESHILL CARLOW, LLC | Government Agency | 216 BROOME CORPORATE PARKWAY | CONKLIN | NY | 13748 | 5/8/2020 | $ 6,796 |
| **BROWNESHILL CARLOW, LLC Total** | | | | | | | **$ 13,365** |
| BUNZL SCOTIA | Supplier / Vendor | PO BOX 402337 | ATLANTA | GA | 30384 | 3/12/2020 | $ 20,223 |

SOFA 3 ATTACHMENT
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Reason for Payment or Transfer | Address | City | State | ZIP | Payment Date | Payment Amount |
|---|---|---|---|---|---|---|---|
| BUNZL SCOTIA | Supplier / Vendor | PO BOX 402337 | ATLANTA | GA | 30384 | 3/16/2020 | $ 31,131 |
| BUNZL SCOTIA | Supplier / Vendor | PO BOX 402337 | ATLANTA | GA | 30384 | 3/17/2020 | $ 43,536 |
| BUNZL SCOTIA | Supplier / Vendor | PO BOX 402337 | ATLANTA | GA | 30384 | 4/3/2020 | $ 47,707 |
| BUNZL SCOTIA | Supplier / Vendor | PO BOX 402337 | ATLANTA | GA | 30384 | 4/9/2020 | $ 32,421 |
| BUNZL SCOTIA | Supplier / Vendor | PO BOX 402337 | ATLANTA | GA | 30384 | 4/10/2020 | $ 37,190 |
| BUNZL SCOTIA | Supplier / Vendor | PO BOX 402337 | ATLANTA | GA | 30384 | 4/20/2020 | $ 103,561 |
| BUNZL SCOTIA | Supplier / Vendor | PO BOX 402337 | ATLANTA | GA | 30384 | 4/23/2020 | $ 37,508 |
| BUNZL SCOTIA | Supplier / Vendor | PO BOX 402337 | ATLANTA | GA | 30384 | 4/24/2020 | $ 18,028 |
| BUNZL SCOTIA | Supplier / Vendor | PO BOX 402337 | ATLANTA | GA | 30384 | 5/11/2020 | $ 5,293 |
| BUNZL SCOTIA | Supplier / Vendor | PO BOX 402337 | ATLANTA | GA | 30384 | 5/29/2020 | $ (1,540) |
| **BUNZL SCOTIA Total** | | | | | | | **$ 375,059** |
| CALAVO GROWERS INC | Supplier / Vendor | FILE #7600 | LOS ANGELES | CA | 90074-7600 | 3/11/2020 | $ 8,206 |
| CALAVO GROWERS INC | Supplier / Vendor | FILE #7600 | LOS ANGELES | CA | 90074-7600 | 3/13/2020 | $ 5,357 |
| CALAVO GROWERS INC | Supplier / Vendor | FILE #7600 | LOS ANGELES | CA | 90074-7600 | 3/18/2020 | $ 6,226 |
| CALAVO GROWERS INC | Supplier / Vendor | FILE #7600 | LOS ANGELES | CA | 90074-7600 | 5/6/2020 | $ 59,801 |
| CALAVO GROWERS INC | Supplier / Vendor | FILE #7600 | LOS ANGELES | CA | 90074-7600 | 5/12/2020 | $ 9,658 |
| CALAVO GROWERS INC | Supplier / Vendor | FILE #7600 | LOS ANGELES | CA | 90074-7600 | 5/15/2020 | $ 2,134 |
| **CALAVO GROWERS INC Total** | | | | | | | **$ 91,382** |
| CAMINITI CONSTRUCTION INC | Maintenance | 734 HAWLEYTON RD | BINGHAMTON | NY | 13903 | 3/18/2020 | $ 13,414 |
| CAMINITI CONSTRUCTION INC | Maintenance | 734 HAWLEYTON RD | BINGHAMTON | NY | 13903 | 3/18/2020 | $ 4,131 |
| **CAMINITI CONSTRUCTION INC Total** | | | | | | | **$ 17,545** |
| CARGILL INCORPORATED | Supplier / Vendor | PO BOX 415927 | BOSTON | MA | 02241-5927 | 3/12/2020 | $ 20,199 |
| CARGILL INCORPORATED | Supplier / Vendor | PO BOX 415927 | BOSTON | MA | 02241-5927 | 3/13/2020 | $ 22,543 |
| CARGILL INCORPORATED | Supplier / Vendor | PO BOX 415927 | BOSTON | MA | 02241-5927 | 3/20/2020 | $ 19,739 |
| CARGILL INCORPORATED | Supplier / Vendor | PO BOX 415927 | BOSTON | MA | 02241-5927 | 3/30/2020 | $ 740 |
| **CARGILL INCORPORATED Total** | | | | | | | **$ 63,221** |
| CARGILL MEAT SOLUTIONS CORF | Supplier / Vendor | PO BOX 3021 | BOSTON | MA | 02241-3021 | 3/16/2020 | $ 124,180 |
| CARGILL MEAT SOLUTIONS CORF | Supplier / Vendor | PO BOX 3021 | BOSTON | MA | 02241-3021 | 3/17/2020 | $ 11,440 |
| CARGILL MEAT SOLUTIONS CORF | Supplier / Vendor | PO BOX 3021 | BOSTON | MA | 02241-3021 | 3/23/2020 | $ 138,291 |
| CARGILL MEAT SOLUTIONS CORF | Supplier / Vendor | PO BOX 3021 | BOSTON | MA | 02241-3021 | 3/24/2020 | $ 49,127 |
| CARGILL MEAT SOLUTIONS CORF | Supplier / Vendor | PO BOX 3021 | BOSTON | MA | 02241-3021 | 3/31/2020 | $ 93,862 |
| CARGILL MEAT SOLUTIONS CORF | Supplier / Vendor | PO BOX 3021 | BOSTON | MA | 02241-3021 | 4/1/2020 | $ 64,599 |
| CARGILL MEAT SOLUTIONS CORF | Supplier / Vendor | PO BOX 3021 | BOSTON | MA | 02241-3021 | 4/7/2020 | $ 70,142 |
| **CARGILL MEAT SOLUTIONS CORP Total** | | | | | | | **$ 551,641** |
| CARL MARKS ADVISORY GROUP | Professional Services | 900 Third Avenue - 33rd Floor | New York | NY | 10022 | 3/12/2020 | $ 13,618 |
| **CARL MARKS ADVISORY GROUP Total** | | | | | | | **$ 13,618** |
| CAROL NESCI PRODUCE INC | Supplier / Vendor | 105 EVELYN TERRACE | SYRACUSE | NY | 13208 | 3/11/2020 | $ 939 |
| CAROL NESCI PRODUCE INC | Supplier / Vendor | 105 EVELYN TERRACE | SYRACUSE | NY | 13208 | 3/13/2020 | $ 2,348 |
| CAROL NESCI PRODUCE INC | Supplier / Vendor | 105 EVELYN TERRACE | SYRACUSE | NY | 13208 | 3/18/2020 | $ 1,066 |
| CAROL NESCI PRODUCE INC | Supplier / Vendor | 105 EVELYN TERRACE | SYRACUSE | NY | 13208 | 3/20/2020 | $ 3,701 |
| CAROL NESCI PRODUCE INC | Supplier / Vendor | 105 EVELYN TERRACE | SYRACUSE | NY | 13208 | 3/30/2020 | $ 6,156 |
| CAROL NESCI PRODUCE INC | Supplier / Vendor | 105 EVELYN TERRACE | SYRACUSE | NY | 13208 | 4/1/2020 | $ 871 |
| CAROL NESCI PRODUCE INC | Supplier / Vendor | 105 EVELYN TERRACE | SYRACUSE | NY | 13208 | 4/3/2020 | $ 3,125 |
| CAROL NESCI PRODUCE INC | Supplier / Vendor | 105 EVELYN TERRACE | SYRACUSE | NY | 13208 | 4/8/2020 | $ 2,203 |
| CAROL NESCI PRODUCE INC | Supplier / Vendor | 105 EVELYN TERRACE | SYRACUSE | NY | 13208 | 4/10/2020 | $ 1,099 |
| CAROL NESCI PRODUCE INC | Supplier / Vendor | 105 EVELYN TERRACE | SYRACUSE | NY | 13208 | 4/20/2020 | $ 7,516 |
| CAROL NESCI PRODUCE INC | Supplier / Vendor | 105 EVELYN TERRACE | SYRACUSE | NY | 13208 | 4/24/2020 | $ 2,951 |
| CAROL NESCI PRODUCE INC | Supplier / Vendor | 105 EVELYN TERRACE | SYRACUSE | NY | 13208 | 4/29/2020 | $ 1,476 |
| CAROL NESCI PRODUCE INC | Supplier / Vendor | 105 EVELYN TERRACE | SYRACUSE | NY | 13208 | 4/30/2020 | $ 1,868 |
| CAROL NESCI PRODUCE INC | Supplier / Vendor | 105 EVELYN TERRACE | SYRACUSE | NY | 13208 | 5/15/2020 | $ 3,102 |
| **CAROL NESCI PRODUCE INC Total** | | | | | | | **$ 38,422** |
| CAVALLARO FOODS LLC | Supplier / Vendor | 5881 COURT STREET ROAD | SYRACUSE | NY | 13206 | 3/13/2020 | $ 400 |
| CAVALLARO FOODS LLC | Supplier / Vendor | 5881 COURT STREET ROAD | SYRACUSE | NY | 13206 | 3/16/2020 | $ 446 |
| CAVALLARO FOODS LLC | Supplier / Vendor | 5881 COURT STREET ROAD | SYRACUSE | NY | 13206 | 3/19/2020 | $ 735 |
| CAVALLARO FOODS LLC | Supplier / Vendor | 5881 COURT STREET ROAD | SYRACUSE | NY | 13206 | 3/23/2020 | $ 806 |
| CAVALLARO FOODS LLC | Supplier / Vendor | 5881 COURT STREET ROAD | SYRACUSE | NY | 13206 | 3/25/2020 | $ 1,137 |
| CAVALLARO FOODS LLC | Supplier / Vendor | 5881 COURT STREET ROAD | SYRACUSE | NY | 13206 | 3/30/2020 | $ 8,661 |
| CAVALLARO FOODS LLC | Supplier / Vendor | 5881 COURT STREET ROAD | SYRACUSE | NY | 13206 | 4/3/2020 | $ 204 |
| CAVALLARO FOODS LLC | Supplier / Vendor | 5881 COURT STREET ROAD | SYRACUSE | NY | 13206 | 4/6/2020 | $ 2,263 |
| CAVALLARO FOODS LLC | Supplier / Vendor | 5881 COURT STREET ROAD | SYRACUSE | NY | 13206 | 4/14/2020 | $ 3,550 |
| CAVALLARO FOODS LLC | Supplier / Vendor | 5881 COURT STREET ROAD | SYRACUSE | NY | 13206 | 4/20/2020 | $ 1,675 |
| CAVALLARO FOODS LLC | Supplier / Vendor | 5881 COURT STREET ROAD | SYRACUSE | NY | 13206 | 4/30/2020 | $ 4,146 |
| **CAVALLARO FOODS LLC Total** | | | | | | | **$ 24,022** |
| CAVENDISH FARMS INC | Supplier / Vendor | PO BOX 711892 | CINCINNATI | OH | 45271 | 3/13/2020 | $ 446 |
| CAVENDISH FARMS INC | Supplier / Vendor | PO BOX 711892 | CINCINNATI | OH | 45271 | 3/16/2020 | $ 21,852 |
| CAVENDISH FARMS INC | Supplier / Vendor | PO BOX 711892 | CINCINNATI | OH | 45271 | 3/20/2020 | $ 21,935 |
| CAVENDISH FARMS INC | Supplier / Vendor | PO BOX 711892 | CINCINNATI | OH | 45271 | 3/25/2020 | $ 21,904 |
| CAVENDISH FARMS INC | Supplier / Vendor | PO BOX 711892 | CINCINNATI | OH | 45271 | 4/17/2020 | $ 21,869 |
| CAVENDISH FARMS INC | Supplier / Vendor | PO BOX 711892 | CINCINNATI | OH | 45271 | 5/29/2020 | $ (1,144) |
| **CAVENDISH FARMS INC Total** | | | | | | | **$ 86,863** |
| CENTRALIZED SUPPLY CHAIN SR | Supplier / Vendor | SUITE 440 8140 WARD PARKWAY | KANSAS CITY | MO | 64114 | 3/20/2020 | $ 236,828 |
| **CENTRALIZED SUPPLY CHAIN SRVCS LLC Total** | | | | | | | **$ 236,828** |
| CENTURY PRODUCTS LLC | Supplier / Vendor | PO BOX 60370 | CHARLOTTE | NC | 28260-0370 | 4/21/2020 | $ 61,731 |
| CENTURY PRODUCTS LLC | Supplier / Vendor | PO BOX 60370 | CHARLOTTE | NC | 28260-0370 | 4/27/2020 | $ 76,152 |
| CENTURY PRODUCTS LLC | Supplier / Vendor | PO BOX 60370 | CHARLOTTE | NC | 28260-0370 | 5/6/2020 | $ 79,731 |
| CENTURY PRODUCTS LLC | Supplier / Vendor | PO BOX 60370 | CHARLOTTE | NC | 28260-0370 | 5/8/2020 | $ 48,393 |
| CENTURY PRODUCTS LLC | Supplier / Vendor | PO BOX 60370 | CHARLOTTE | NC | 28260-0370 | 5/11/2020 | $ 6,689 |
| **CENTURY PRODUCTS LLC Total** | | | | | | | **$ 272,695** |
| CFS BRANDS LLC | Supplier / Vendor | 22926 NETWORK PLACE | CHICAGO | IL | 60673 | 3/12/2020 | $ 18,994 |
| CFS BRANDS LLC | Supplier / Vendor | 22926 NETWORK PLACE | CHICAGO | IL | 60673 | 3/16/2020 | $ 592 |
| CFS BRANDS LLC | Supplier / Vendor | 22926 NETWORK PLACE | CHICAGO | IL | 60673 | 3/17/2020 | $ 11,816 |
| CFS BRANDS LLC | Supplier / Vendor | 22926 NETWORK PLACE | CHICAGO | IL | 60673 | 5/29/2020 | $ (317) |
| **CFS BRANDS LLC Total** | | | | | | | **$ 31,085** |
| CH GUENTHER & SON INC | Supplier / Vendor | PO BOX 840441 | DALLAS | TX | 75284-0441 | 3/12/2020 | $ 29,018 |
| **CH GUENTHER & SON INC Total** | | | | | | | **$ 29,018** |
| CHARLES RITTER INC | Supplier / Vendor | PO BOX 37560 | PHILADELPHIA | PA | 19148-9998 | 3/17/2020 | $ 45,783 |
| **CHARLES RITTER INC Total** | | | | | | | **$ 45,783** |
| CHEESE MERCHANTS OF AMERI( | Supplier / Vendor | 1301 SCHIFERL ROAD | BARTLETT | IL | 60103 | 3/16/2020 | $ 11,639 |
| **CHEESE MERCHANTS OF AMERICA LLC Total** | | | | | | | **$ 11,639** |
| CHURCH BROTHERS LLC | Supplier / Vendor | PO BOX 509 | SALINAS | CA | 93902 | 4/20/2020 | $ 84,935 |
| CHURCH BROTHERS LLC | Supplier / Vendor | PO BOX 509 | SALINAS | CA | 93902 | 5/14/2020 | $ 4,204 |
| **CHURCH BROTHERS LLC Total** | | | | | | | **$ 89,139** |
| CITY OF PHILADELPHIA | Government Agency | 1401 JFK BLVD | PHILADELPHIA | PA | 19107 | 3/20/2020 | $ 95,685 |
| CITY OF PHILADELPHIA | Government Agency | 1401 JFK BLVD | PHILADELPHIA | PA | 19107 | 4/28/2020 | $ 104,762 |
| **CITY OF PHILADELPHIA Total** | | | | | | | **$ 200,447** |
| CLEMENS FOOD GROUP LLC | Supplier / Vendor | 2700 CLEMENS RD | HATFIELD | PA | 19440-0800 | 3/13/2020 | $ 19,559 |
| CLEMENS FOOD GROUP LLC | Supplier / Vendor | 2700 CLEMENS RD | HATFIELD | PA | 19440-0800 | 3/23/2020 | $ 19,158 |
| CLEMENS FOOD GROUP LLC | Supplier / Vendor | 2700 CLEMENS RD | HATFIELD | PA | 19440-0800 | 4/3/2020 | $ 69,903 |
| **CLEMENS FOOD GROUP LLC Total** | | | | | | | **$ 108,620** |
| COBBS ALLEN CAPITAL LLC | Insurance | 115 OFFICE PARK DRIVE SUITE 200 | BIRMINGHAM | AL | 35223 | 3/18/2020 | $ 120,000 |
| COBBS ALLEN CAPITAL LLC | Insurance | 115 OFFICE PARK DRIVE SUITE 200 | BIRMINGHAM | AL | 35223 | 6/9/2020 | $ 400,000 |
| **COBBS ALLEN CAPITAL LLC Total** | | | | | | | **$ 520,000** |
| COCA COLA BEVERAGES NORTH | Supplier / Vendor | PO BOX 419784 | BOSTON | MA | 2241 | 3/16/2020 | $ 803 |
| COCA COLA BEVERAGES NORTH | Supplier / Vendor | PO BOX 419784 | BOSTON | MA | 2241 | 3/23/2020 | $ 878 |
| COCA COLA BEVERAGES NORTH | Supplier / Vendor | PO BOX 419784 | BOSTON | MA | 2241 | 3/30/2020 | $ 1,350 |
| COCA COLA BEVERAGES NORTH | Supplier / Vendor | PO BOX 419784 | BOSTON | MA | 2241 | 4/1/2020 | $ 597 |
| COCA COLA BEVERAGES NORTH | Supplier / Vendor | PO BOX 419784 | BOSTON | MA | 2241 | 4/6/2020 | $ 2,218 |
| COCA COLA BEVERAGES NORTH | Supplier / Vendor | PO BOX 419784 | BOSTON | MA | 2241 | 4/14/2020 | $ 1,330 |
| COCA COLA BEVERAGES NORTH | Supplier / Vendor | PO BOX 419784 | BOSTON | MA | 2241 | 4/20/2020 | $ 699 |
| COCA COLA BEVERAGES NORTH | Supplier / Vendor | PO BOX 419784 | BOSTON | MA | 2241 | 4/22/2020 | $ 2,458 |
| COCA COLA BEVERAGES NORTH | Supplier / Vendor | PO BOX 419784 | BOSTON | MA | 2241 | 4/27/2020 | $ 2,289 |
| COCA COLA BEVERAGES NORTH | Supplier / Vendor | PO BOX 419784 | BOSTON | MA | 2241 | 5/5/2020 | $ 3,157 |

SOFA 3 ATTACHMENT
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Reason for Payment or Transfer | Address | City | State | ZIP | Payment Date | Payment Amount |
|---|---|---|---|---|---|---|---|
| **COCA COLA BEVERAGES NORTHEAST INC Total** | | | | | | | **$ 15,779** |
| COCA-COLA BOTTLERS SALES & | Supplier / Vendor | PO BOX 402702 | ATLANTA | GA | 30384-2702 | 3/11/2020 | $ 4,932 |
| COCA-COLA BOTTLERS SALES & | Supplier / Vendor | PO BOX 402702 | ATLANTA | GA | 30384-2702 | 3/18/2020 | $ 5,596 |
| COCA-COLA BOTTLERS SALES & | Supplier / Vendor | PO BOX 402702 | ATLANTA | GA | 30384-2702 | 3/19/2020 | $ 7,319 |
| COCA-COLA BOTTLERS SALES & | Supplier / Vendor | PO BOX 402702 | ATLANTA | GA | 30384-2702 | 4/1/2020 | $ 11,078 |
| COCA-COLA BOTTLERS SALES & | Supplier / Vendor | PO BOX 402702 | ATLANTA | GA | 30384-2702 | 4/3/2020 | $ 4,901 |
| COCA-COLA BOTTLERS SALES & | Supplier / Vendor | PO BOX 402702 | ATLANTA | GA | 30384-2702 | 4/14/2020 | $ 7,131 |
| COCA-COLA BOTTLERS SALES & | Supplier / Vendor | PO BOX 402702 | ATLANTA | GA | 30384-2702 | 5/1/2020 | $ 2,977 |
| **COCA-COLA BOTTLERS SALES & SERVICES Total** | | | | | | | **$ 43,933** |
| COCA-COLA NORTH AMERICA | Supplier / Vendor | PO BOX 102703 | ATLANTA | GA | 30368-2703 | 3/11/2020 | $ 153,653 |
| COCA-COLA NORTH AMERICA | Supplier / Vendor | PO BOX 102703 | ATLANTA | GA | 30368-2703 | 3/12/2020 | $ 279,534 |
| COCA-COLA NORTH AMERICA | Supplier / Vendor | PO BOX 102703 | ATLANTA | GA | 30368-2703 | 3/16/2020 | $ 177,075 |
| COCA-COLA NORTH AMERICA | Supplier / Vendor | PO BOX 102703 | ATLANTA | GA | 30368-2703 | 3/17/2020 | $ 208,896 |
| COCA-COLA NORTH AMERICA | Supplier / Vendor | PO BOX 102703 | ATLANTA | GA | 30368-2703 | 3/18/2020 | $ 60,820 |
| COCA-COLA NORTH AMERICA | Supplier / Vendor | PO BOX 102703 | ATLANTA | GA | 30368-2703 | 3/19/2020 | $ 461,430 |
| COCA-COLA NORTH AMERICA | Supplier / Vendor | PO BOX 102703 | ATLANTA | GA | 30368-2703 | 3/23/2020 | $ 84,160 |
| COCA-COLA NORTH AMERICA | Supplier / Vendor | PO BOX 102703 | ATLANTA | GA | 30368-2703 | 3/24/2020 | $ 139,279 |
| COCA-COLA NORTH AMERICA | Supplier / Vendor | PO BOX 102703 | ATLANTA | GA | 30368-2703 | 3/25/2020 | $ 14,886 |
| COCA-COLA NORTH AMERICA | Supplier / Vendor | PO BOX 102703 | ATLANTA | GA | 30368-2703 | 4/13/2020 | $ 640,789 |
| COCA-COLA NORTH AMERICA | Supplier / Vendor | PO BOX 102703 | ATLANTA | GA | 30368-2703 | 4/17/2020 | $ 374,761 |
| COCA-COLA NORTH AMERICA | Supplier / Vendor | PO BOX 102703 | ATLANTA | GA | 30368-2703 | 4/20/2020 | $ 417,789 |
| COCA-COLA NORTH AMERICA | Supplier / Vendor | PO BOX 102703 | ATLANTA | GA | 30368-2703 | 4/22/2020 | $ 134,311 |
| COCA-COLA NORTH AMERICA | Supplier / Vendor | PO BOX 102703 | ATLANTA | GA | 30368-2703 | 4/23/2020 | $ 17,964 |
| COCA-COLA NORTH AMERICA | Supplier / Vendor | PO BOX 102703 | ATLANTA | GA | 30368-2703 | 4/24/2020 | $ 277,296 |
| COCA-COLA NORTH AMERICA | Supplier / Vendor | PO BOX 102703 | ATLANTA | GA | 30368-2703 | 4/28/2020 | $ 287,267 |
| COCA-COLA NORTH AMERICA | Supplier / Vendor | PO BOX 102703 | ATLANTA | GA | 30368-2703 | 4/29/2020 | $ 360,212 |
| COCA-COLA NORTH AMERICA | Supplier / Vendor | PO BOX 102703 | ATLANTA | GA | 30368-2703 | 4/30/2020 | $ 142,230 |
| COCA-COLA NORTH AMERICA | Supplier / Vendor | PO BOX 102703 | ATLANTA | GA | 30368-2703 | 5/1/2020 | $ 2,103 |
| COCA-COLA NORTH AMERICA | Supplier / Vendor | PO BOX 102703 | ATLANTA | GA | 30368-2703 | 5/4/2020 | $ 76,110 |
| COCA-COLA NORTH AMERICA | Supplier / Vendor | PO BOX 102703 | ATLANTA | GA | 30368-2703 | 5/6/2020 | $ 60,303 |
| COCA-COLA NORTH AMERICA | Supplier / Vendor | PO BOX 102703 | ATLANTA | GA | 30368-2703 | 5/8/2020 | $ 65,647 |
| COCA-COLA NORTH AMERICA | Supplier / Vendor | PO BOX 102703 | ATLANTA | GA | 30368-2703 | 5/14/2020 | $ 90,197 |
| **COCA-COLA NORTH AMERICA Total** | | | | | | | **$ 4,526,712** |
| COLLECTOR OF TAXES | Government Agency | MERCANTILE 441 WYOMING AV | SCRANTON | PA | 18503 | 3/25/2020 | $ 13,739 |
| **COLLECTOR OF TAXES Total** | | | | | | | **$ 13,739** |
| COMBINED LIFE INSURANCE CO ( | Payroll / Insurance Related | 28562 NETWORK PLACE | CHICAGO | IL | 60673 | 4/20/2020 | $ 12,829 |
| COMBINED LIFE INSURANCE CO ( | Payroll / Insurance Related | 28562 NETWORK PLACE | CHICAGO | IL | 60673 | 5/1/2020 | $ 6,666 |
| **COMBINED LIFE INSURANCE CO OF NY Total** | | | | | | | **$ 19,496** |
| COMCAST | Supplier / Vendor | PO BOX 3005 | SOUTHEASTERN | PA | 19398-3006 | 3/18/2020 | $ 469 |
| COMCAST | Supplier / Vendor | PO BOX 3005 | SOUTHEASTERN | PA | 19398-3006 | 3/25/2020 | $ 5,211 |
| COMCAST | Supplier / Vendor | PO BOX 3005 | SOUTHEASTERN | PA | 19398-3006 | 3/30/2020 | $ 501 |
| COMCAST | Supplier / Vendor | PO BOX 3005 | SOUTHEASTERN | PA | 19398-3006 | 4/14/2020 | $ 468 |
| COMCAST | Supplier / Vendor | PO BOX 3005 | SOUTHEASTERN | PA | 19398-3006 | 4/20/2020 | $ 204 |
| COMCAST | Supplier / Vendor | PO BOX 3005 | SOUTHEASTERN | PA | 19398-3006 | 4/23/2020 | $ 5,211 |
| COMCAST | Supplier / Vendor | PO BOX 3005 | SOUTHEASTERN | PA | 19398-3006 | 4/30/2020 | $ 182 |
| COMCAST | Supplier / Vendor | PO BOX 3005 | SOUTHEASTERN | PA | 19398-3006 | 5/5/2020 | $ 224 |
| **COMCAST Total** | | | | | | | **$ 12,470** |
| COMMAND | Supplier / Vendor | 3840 E 26TH ST | VERNON | CA | 90058 | 3/24/2020 | $ 13,669 |
| **COMMAND Total** | | | | | | | **$ 13,669** |
| COMMISSIONER OF REVENUE | Government Agency | PO BOX 150406 | Hartford | CT | 06115-0406 | 3/24/2020 | $ 8,324 |
| COMMISSIONER OF REVENUE | Government Agency | PO BOX 150406 | Hartford | CT | 06115-0406 | 5/4/2020 | $ 9,617 |
| **COMMISSIONER OF REVENUE Total** | | | | | | | **$ 17,941** |
| COMMONWEALTH OF VIRGINIA | Government Agency | PO BOX 26626 | Richmond | VA | 23261-6626 | 3/24/2020 | $ 12,674 |
| COMMONWEALTH OF VIRGINIA | Government Agency | PO BOX 26626 | Richmond | VA | 23261-6626 | 4/28/2020 | $ 16,419 |
| **COMMONWEALTH OF VIRGINIA Total** | | | | | | | **$ 29,093** |
| COMPTROLLER OF MARYLAND | Government Agency | PO BOX 17405 | Baltimore | MD | 21297-1405 | 3/20/2020 | $ 24,605 |
| COMPTROLLER OF MARYLAND | Government Agency | PO BOX 17405 | Baltimore | MD | 21297-1405 | 4/28/2020 | $ 28,175 |
| **COMPTROLLER OF MARYLAND Total** | | | | | | | **$ 52,780** |
| CONAGRA FOODS SALES INC | Supplier / Vendor | 12132 COLLECTIONS CTR DR | CHICAGO | IL | 60693 | 3/24/2020 | $ 9,192 |
| CONAGRA FOODS SALES INC | Supplier / Vendor | 12132 COLLECTIONS CTR DR | CHICAGO | IL | 60693 | 5/29/2020 | $ (219) |
| **CONAGRA FOODS SALES INC Total** | | | | | | | **$ 8,972** |
| CONSTELLATION NEWENERGY | Utilities | PO BOX 4640 | CAROL STREAM | IL | 60197 | 3/23/2020 | $ 2,294 |
| CONSTELLATION NEWENERGY | Utilities | PO BOX 4640 | CAROL STREAM | IL | 60197 | 3/25/2020 | $ 4,576 |
| CONSTELLATION NEWENERGY | Utilities | PO BOX 4640 | CAROL STREAM | IL | 60197 | 4/20/2020 | $ 31,292 |
| CONSTELLATION NEWENERGY | Utilities | PO BOX 4640 | CAROL STREAM | IL | 60197 | 4/23/2020 | $ 30,144 |
| CONSTELLATION NEWENERGY | Utilities | PO BOX 4640 | CAROL STREAM | IL | 60197 | 4/27/2020 | $ 7,903 |
| **CONSTELLATION NEWENERGY Total** | | | | | | | **$ 76,209** |
| CORPORATE LODGING | Travel Expenses | PO Box 47425 | Wichita | KS | 67201-7425 | 3/27/2020 | $ 14,828 |
| CORPORATE LODGING | Travel Expenses | PO Box 47425 | Wichita | KS | 67201-7425 | 4/8/2020 | $ 13,694 |
| CORPORATE LODGING | Travel Expenses | PO Box 47425 | Wichita | KS | 67201-7425 | 4/20/2020 | $ 5,402 |
| CORPORATE LODGING | Travel Expenses | PO Box 47425 | Wichita | KS | 67201-7425 | 5/5/2020 | $ 7,017 |
| **CORPORATE LODGING Total** | | | | | | | **$ 40,941** |
| COTNER FARMS INC | Supplier / Vendor | 970 RUSHTOWN ROAD | DANVILLE | PA | 17821-8752 | 3/11/2020 | $ 14,161 |
| COTNER FARMS INC | Supplier / Vendor | 970 RUSHTOWN ROAD | DANVILLE | PA | 17821-8752 | 3/16/2020 | $ 14,542 |
| COTNER FARMS INC | Supplier / Vendor | 970 RUSHTOWN ROAD | DANVILLE | PA | 17821-8752 | 3/18/2020 | $ 14,457 |
| COTNER FARMS INC | Supplier / Vendor | 970 RUSHTOWN ROAD | DANVILLE | PA | 17821-8752 | 3/27/2020 | $ 16,600 |
| COTNER FARMS INC | Supplier / Vendor | 970 RUSHTOWN ROAD | DANVILLE | PA | 17821-8752 | 3/30/2020 | $ 15,130 |
| **COTNER FARMS INC Total** | | | | | | | **$ 74,890** |
| CREATIVE CONVERTING | Supplier / Vendor | PO BOX 790051 | ST LOUIS | MO | 63179-0051 | 3/12/2020 | $ 1,205 |
| CREATIVE CONVERTING | Supplier / Vendor | PO BOX 790051 | ST LOUIS | MO | 63179-0051 | 3/18/2020 | $ 2,097 |
| CREATIVE CONVERTING | Supplier / Vendor | PO BOX 790051 | ST LOUIS | MO | 63179-0051 | 3/30/2020 | $ 1,209 |
| CREATIVE CONVERTING | Supplier / Vendor | PO BOX 790051 | ST LOUIS | MO | 63179-0051 | 4/3/2020 | $ 1,355 |
| CREATIVE CONVERTING | Supplier / Vendor | PO BOX 790051 | ST LOUIS | MO | 63179-0051 | 4/6/2020 | $ 5,565 |
| CREATIVE CONVERTING | Supplier / Vendor | PO BOX 790051 | ST LOUIS | MO | 63179-0051 | 4/8/2020 | $ 791 |
| CREATIVE CONVERTING | Supplier / Vendor | PO BOX 790051 | ST LOUIS | MO | 63179-0051 | 4/14/2020 | $ 553 |
| CREATIVE CONVERTING | Supplier / Vendor | PO BOX 790051 | ST LOUIS | MO | 63179-0051 | 4/30/2020 | $ 517 |
| CREATIVE CONVERTING | Supplier / Vendor | PO BOX 790051 | ST LOUIS | MO | 63179-0051 | 5/29/2020 | $ (91) |
| **CREATIVE CONVERTING Total** | | | | | | | **$ 13,202** |
| CTI FOODS HOLDING CO LLC | Supplier / Vendor | PO BOX 915248 | DALLAS | TX | 75391 | 3/11/2020 | $ 281,521 |
| CTI FOODS HOLDING CO LLC | Supplier / Vendor | PO BOX 915248 | DALLAS | TX | 75391 | 3/17/2020 | $ 73,314 |
| CTI FOODS HOLDING CO LLC | Supplier / Vendor | PO BOX 915248 | DALLAS | TX | 75391 | 3/18/2020 | $ 143,296 |
| CTI FOODS HOLDING CO LLC | Supplier / Vendor | PO BOX 915248 | DALLAS | TX | 75391 | 3/19/2020 | $ 146,138 |
| CTI FOODS HOLDING CO LLC | Supplier / Vendor | PO BOX 915248 | DALLAS | TX | 75391 | 3/20/2020 | $ 143,296 |
| CTI FOODS HOLDING CO LLC | Supplier / Vendor | PO BOX 915248 | DALLAS | TX | 75391 | 3/23/2020 | $ 73,314 |
| CTI FOODS HOLDING CO LLC | Supplier / Vendor | PO BOX 915248 | DALLAS | TX | 75391 | 3/26/2020 | $ 202,047 |
| CTI FOODS HOLDING CO LLC | Supplier / Vendor | PO BOX 915248 | DALLAS | TX | 75391 | 4/22/2020 | $ 69,551 |
| CTI FOODS HOLDING CO LLC | Supplier / Vendor | PO BOX 915248 | DALLAS | TX | 75391 | 5/6/2020 | $ 207,939 |
| CTI FOODS HOLDING CO LLC | Supplier / Vendor | PO BOX 915248 | DALLAS | TX | 75391 | 5/8/2020 | $ 177,262 |
| CTI FOODS HOLDING CO LLC | Supplier / Vendor | PO BOX 915248 | DALLAS | TX | 75391 | 5/12/2020 | $ 520,088 |
| CTI FOODS HOLDING CO LLC | Supplier / Vendor | PO BOX 915248 | DALLAS | TX | 75391 | 5/13/2020 | $ 101,900 |
| CTI FOODS HOLDING CO LLC | Supplier / Vendor | PO BOX 915248 | DALLAS | TX | 75391 | 5/14/2020 | $ 301,174 |
| CTI FOODS HOLDING CO LLC | Supplier / Vendor | PO BOX 915248 | DALLAS | TX | 75391 | 5/15/2020 | $ 500,447 |
| **CTI FOODS HOLDING CO LLC Total** | | | | | | | **$ 2,941,284** |
| CUSTOM CULINARY INC | Supplier / Vendor | PO BOX 205922 | DALLAS | TX | 75320 | 3/17/2020 | $ 14,294 |
| CUSTOM CULINARY INC | Supplier / Vendor | PO BOX 205922 | DALLAS | TX | 75320 | 5/29/2020 | $ (302) |
| **CUSTOM CULINARY INC Total** | | | | | | | **$ 13,992** |
| CUSTOM FOODS OF AMERICA | Supplier / Vendor | 3600 PLEASANT RIDGE RD | KNOXVILLE | TN | 37921 | 3/16/2020 | $ 53,800 |
| **CUSTOM FOODS OF AMERICA Total** | | | | | | | **$ 53,800** |
| DAISY BRAND LLC | Supplier / Vendor | PO BOX 675058 | DALLAS | TX | 75267-5058 | 3/13/2020 | $ 16,403 |
| **DAISY BRAND LLC Total** | | | | | | | **$ 16,403** |
| DANISH CROWN USA INC | Supplier / Vendor | PO BOX 200156 | PITTSBURGH | PA | 15251 | 3/13/2020 | $ 66,641 |
| **DANISH CROWN USA INC Total** | | | | | | | **$ 66,641** |

SOFA 3 ATTACHMENT
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Reason for Payment or Transfer | Address | City | State | ZIP | Payment Date | Payment Amount |
|---|---|---|---|---|---|---|---|
| DARIFAIR FOODS INC | Supplier / Vendor | 4131 SUNBEAM ROAD | JACKSONVILLE | FL | 32257-6027 | 3/12/2020 | $ 69,720 |
| DARIFAIR FOODS INC | Supplier / Vendor | 4131 SUNBEAM ROAD | JACKSONVILLE | FL | 32257-6027 | 3/16/2020 | $ 63,805 |
| DARIFAIR FOODS INC | Supplier / Vendor | 4131 SUNBEAM ROAD | JACKSONVILLE | FL | 32257-6027 | 3/24/2020 | $ 7,382 |
| DARIFAIR FOODS INC | Supplier / Vendor | 4131 SUNBEAM ROAD | JACKSONVILLE | FL | 32257-6027 | 3/25/2020 | $ 391 |
| **DARIFAIR FOODS INC Total** | | | | | | | **$ 141,298** |
| DART CONTAINER CORP | Supplier / Vendor | PO BOX 73741 | CHICAGO | IL | 60673-7741 | 3/12/2020 | $ 13,835 |
| DART CONTAINER CORP | Supplier / Vendor | PO BOX 73741 | CHICAGO | IL | 60673-7741 | 3/13/2020 | $ 34,900 |
| DART CONTAINER CORP | Supplier / Vendor | PO BOX 73741 | CHICAGO | IL | 60673-7741 | 3/16/2020 | $ 22,042 |
| DART CONTAINER CORP | Supplier / Vendor | PO BOX 73741 | CHICAGO | IL | 60673-7741 | 3/18/2020 | $ 22,652 |
| DART CONTAINER CORP | Supplier / Vendor | PO BOX 73741 | CHICAGO | IL | 60673-7741 | 3/31/2020 | $ 5,259 |
| DART CONTAINER CORP | Supplier / Vendor | PO BOX 73741 | CHICAGO | IL | 60673-7741 | 4/1/2020 | $ 28,840 |
| **DART CONTAINER CORP Total** | | | | | | | **$ 127,528** |
| DAVIDS COOKIES | Supplier / Vendor | 11 CLIFFSIDE DRIVE | CEDAR GROVE | NJ | 7009 | 3/12/2020 | $ 10,789 |
| DAVIDS COOKIES | Supplier / Vendor | 11 CLIFFSIDE DRIVE | CEDAR GROVE | NJ | 7009 | 3/16/2020 | $ 5,946 |
| **DAVIDS COOKIES Total** | | | | | | | **$ 16,735** |
| DDDI CONKLIN | Supplier / Vendor | 215 BROOME CORP PKWY | CONKLIN | NY | 13748 | 4/6/2020 | $ 15,639 |
| **DDDI CONKLIN Total** | | | | | | | **$ 15,639** |
| DEIORIO FOODS INC | Supplier / Vendor | PO BOX 842250 | BOSTON | MA | 2284 | 3/11/2020 | $ 13,002 |
| DEIORIO FOODS INC | Supplier / Vendor | PO BOX 842250 | BOSTON | MA | 2284 | 3/27/2020 | $ 517 |
| DEIORIO FOODS INC | Supplier / Vendor | PO BOX 842250 | BOSTON | MA | 2284 | 3/30/2020 | $ 7,210 |
| DEIORIO FOODS INC | Supplier / Vendor | PO BOX 842250 | BOSTON | MA | 2284 | 4/1/2020 | $ 16,120 |
| DEIORIO FOODS INC | Supplier / Vendor | PO BOX 842250 | BOSTON | MA | 2284 | 4/20/2020 | $ 2,084 |
| DEIORIO FOODS INC | Supplier / Vendor | PO BOX 842250 | BOSTON | MA | 2284 | 5/29/2020 | $ (330) |
| **DEIORIO FOODS INC Total** | | | | | | | **$ 38,604** |
| DEL MONTE FRESH PRODUCE NA | Supplier / Vendor | 16989 COLLECTIONS CENTER DR | CHICAGO | IL | 60693-0169 | 3/11/2020 | $ 7,257 |
| DEL MONTE FRESH PRODUCE NA | Supplier / Vendor | 16989 COLLECTIONS CENTER DR | CHICAGO | IL | 60693-0169 | 3/13/2020 | $ 4,565 |
| DEL MONTE FRESH PRODUCE NA | Supplier / Vendor | 16989 COLLECTIONS CENTER DR | CHICAGO | IL | 60693-0169 | 3/16/2020 | $ 5,523 |
| DEL MONTE FRESH PRODUCE NA | Supplier / Vendor | 16989 COLLECTIONS CENTER DR | CHICAGO | IL | 60693-0169 | 3/18/2020 | $ 1,035 |
| DEL MONTE FRESH PRODUCE NA | Supplier / Vendor | 16989 COLLECTIONS CENTER DR | CHICAGO | IL | 60693-0169 | 3/24/2020 | $ 3,778 |
| DEL MONTE FRESH PRODUCE NA | Supplier / Vendor | 16989 COLLECTIONS CENTER DR | CHICAGO | IL | 60693-0169 | 3/25/2020 | $ 990 |
| DEL MONTE FRESH PRODUCE NA | Supplier / Vendor | 16989 COLLECTIONS CENTER DR | CHICAGO | IL | 60693-0169 | 4/20/2020 | $ 2,093 |
| DEL MONTE FRESH PRODUCE NA | Supplier / Vendor | 16989 COLLECTIONS CENTER DR | CHICAGO | IL | 60693-0169 | 5/4/2020 | $ 15,626 |
| **DEL MONTE FRESH PRODUCE NA INC Total** | | | | | | | **$ 40,868** |
| DELAWARE DIVISION OF | Government Agency | PO BOX 2340 | WILMINGTON | DE | 19899-2340 | 3/24/2020 | $ 4,840 |
| DELAWARE DIVISION OF | Government Agency | PO BOX 2340 | WILMINGTON | DE | 19899-2340 | 4/23/2020 | $ 5,336 |
| **DELAWARE DIVISION OF Total** | | | | | | | **$ 10,176** |
| DELTA DENTAL | Payroll / Insurance Related | PO BOX 62577 | BALTIMORE | MD | 21264-2577 | 3/11/2020 | $ 8,539 |
| DELTA DENTAL | Payroll / Insurance Related | PO BOX 62577 | BALTIMORE | MD | 21264-2577 | 3/18/2020 | $ 22,529 |
| DELTA DENTAL | Payroll / Insurance Related | PO BOX 62577 | BALTIMORE | MD | 21264-2577 | 3/23/2020 | $ 20,921 |
| DELTA DENTAL | Payroll / Insurance Related | PO BOX 62577 | BALTIMORE | MD | 21264-2577 | 3/31/2020 | $ 12,048 |
| DELTA DENTAL | Payroll / Insurance Related | PO BOX 62577 | BALTIMORE | MD | 21264-2577 | 4/13/2020 | $ 8,931 |
| DELTA DENTAL | Payroll / Insurance Related | PO BOX 62577 | BALTIMORE | MD | 21264-2577 | 4/27/2020 | $ 3,212 |
| DELTA DENTAL | Payroll / Insurance Related | PO BOX 62577 | BALTIMORE | MD | 21264-2577 | 5/1/2020 | $ 8,971 |
| DELTA DENTAL | Payroll / Insurance Related | PO BOX 62577 | BALTIMORE | MD | 21264-2577 | 5/11/2020 | $ 576 |
| DELTA DENTAL | Payroll / Insurance Related | PO BOX 62577 | BALTIMORE | MD | 21264-2577 | 5/14/2020 | $ 3,676 |
| **DELTA DENTAL Total** | | | | | | | **$ 89,401** |
| DETERGENT MARKETING SYSTEI | Supplier / Vendor | 300 NORTH LAKE STREET | MONTGOMERY | IL | 60538 | 3/26/2020 | $ 26,310 |
| DETERGENT MARKETING SYSTEI | Supplier / Vendor | 300 NORTH LAKE STREET | MONTGOMERY | IL | 60538 | 3/30/2020 | $ 40,262 |
| DETERGENT MARKETING SYSTEI | Supplier / Vendor | 300 NORTH LAKE STREET | MONTGOMERY | IL | 60538 | 4/20/2020 | $ 35,144 |
| DETERGENT MARKETING SYSTEI | Supplier / Vendor | 300 NORTH LAKE STREET | MONTGOMERY | IL | 60538 | 4/24/2020 | $ 26,793 |
| DETERGENT MARKETING SYSTEI | Supplier / Vendor | 300 NORTH LAKE STREET | MONTGOMERY | IL | 60538 | 5/29/2020 | $ (2,624) |
| **DETERGENT MARKETING SYSTEMS INC Total** | | | | | | | **$ 125,885** |
| DEWAFELBAKKERS LLC | Supplier / Vendor | PO BOX 13570 | NORTH LITTLE ROCK | AR | 72113 | 3/17/2020 | $ 11,243 |
| DEWAFELBAKKERS LLC | Supplier / Vendor | PO BOX 13570 | NORTH LITTLE ROCK | AR | 72113 | 5/29/2020 | $ (112) |
| **DEWAFELBAKKERS LLC Total** | | | | | | | **$ 11,130** |
| DIANNES FINE DESSERTS INC | Supplier / Vendor | 1801 W OLYMPIC BLVD | PASADENA | CA | 91199-2106 | 3/12/2020 | $ 40,700 |
| **DIANNES FINE DESSERTS INC Total** | | | | | | | **$ 40,700** |
| DIESEL DIRECT INC | Fuel | PO BOX 135 | RANDOLPH | MA | 2368 | 3/18/2020 | $ 4,749 |
| DIESEL DIRECT INC | Fuel | PO BOX 135 | RANDOLPH | MA | 2368 | 3/27/2020 | $ 7,483 |
| DIESEL DIRECT INC | Fuel | PO BOX 135 | RANDOLPH | MA | 2368 | 3/31/2020 | $ 2,996 |
| DIESEL DIRECT INC | Fuel | PO BOX 135 | RANDOLPH | MA | 2368 | 4/1/2020 | $ 821 |
| DIESEL DIRECT INC | Fuel | PO BOX 135 | RANDOLPH | MA | 2368 | 4/8/2020 | $ 1,566 |
| DIESEL DIRECT INC | Fuel | PO BOX 135 | RANDOLPH | MA | 2368 | 4/21/2020 | $ 719 |
| **DIESEL DIRECT INC Total** | | | | | | | **$ 18,334** |
| DIMARE FRESH SCRANTON | Supplier / Vendor | PO BOX 841502 | DALLAS | TX | 75284-1502 | 3/16/2020 | $ 14,501 |
| DIMARE FRESH SCRANTON | Supplier / Vendor | PO BOX 841502 | DALLAS | TX | 75284-1502 | 5/4/2020 | $ 65,208 |
| DIMARE FRESH SCRANTON | Supplier / Vendor | PO BOX 841502 | DALLAS | TX | 75284-1502 | 5/14/2020 | $ 2,350 |
| **DIMARE FRESH SCRANTON Total** | | | | | | | **$ 82,059** |
| DIRECT PACK INC (PMC GLOBAL) | Supplier / Vendor | PO BOX 918818 | DENVER | CO | 80291-8818 | 3/16/2020 | $ 18,461 |
| DIRECT PACK INC (PMC GLOBAL) | Supplier / Vendor | PO BOX 918818 | DENVER | CO | 80291-8818 | 3/23/2020 | $ 12,871 |
| DIRECT PACK INC (PMC GLOBAL) | Supplier / Vendor | PO BOX 918818 | DENVER | CO | 80291-8818 | 3/31/2020 | $ 23,820 |
| **DIRECT PACK INC (PMC GLOBAL) Total** | | | | | | | **$ 55,152** |
| DIVERSIFIED FOODS & SEASONIN | Supplier / Vendor | PO BOX 54329 | NEW ORLEANS | LA | 70154 | 3/16/2020 | $ 57,921 |
| **DIVERSIFIED FOODS & SEASONINGS LLC Total** | | | | | | | **$ 57,921** |
| DOLE PACKAGED FOODS | Supplier / Vendor | PO BOX 842345 | DALLAS | TX | 75284-2345 | 3/12/2020 | $ 12,579 |
| DOLE PACKAGED FOODS | Supplier / Vendor | PO BOX 842345 | DALLAS | TX | 75284-2345 | 5/29/2020 | $ (252) |
| **DOLE PACKAGED FOODS Total** | | | | | | | **$ 12,328** |
| DOMINO FOODS INC | Supplier / Vendor | PO BOX 751945 | CHARLOTTE | NC | 28275-1945 | 3/23/2020 | $ 28,975 |
| DOMINO FOODS INC | Supplier / Vendor | PO BOX 751945 | CHARLOTTE | NC | 28275-1945 | 4/1/2020 | $ 7,808 |
| DOMINO FOODS INC | Supplier / Vendor | PO BOX 751945 | CHARLOTTE | NC | 28275-1945 | 5/29/2020 | $ (1,049) |
| **DOMINO FOODS INC Total** | | | | | | | **$ 35,735** |
| DOMO INDUSTRY INC | Supplier / Vendor | 6690 GRANT WAY | ALLENTOWN | PA | 18106 | 3/11/2020 | $ 17,907 |
| DOMO INDUSTRY INC | Supplier / Vendor | 6690 GRANT WAY | ALLENTOWN | PA | 18106 | 3/18/2020 | $ 14,939 |
| DOMO INDUSTRY INC | Supplier / Vendor | 6690 GRANT WAY | ALLENTOWN | PA | 18106 | 4/23/2020 | $ 17,470 |
| **DOMO INDUSTRY INC Total** | | | | | | | **$ 50,316** |
| DOT FOODS INC | Supplier / Vendor | 4529 SOLUTIONS CENTER | CHICAGO | IL | 60677-4005 | 3/13/2020 | $ 44,940 |
| DOT FOODS INC | Supplier / Vendor | 4529 SOLUTIONS CENTER | CHICAGO | IL | 60677-4005 | 3/16/2020 | $ 357,620 |
| DOT FOODS INC | Supplier / Vendor | 4529 SOLUTIONS CENTER | CHICAGO | IL | 60677-4005 | 3/20/2020 | $ 54,718 |
| DOT FOODS INC | Supplier / Vendor | 4529 SOLUTIONS CENTER | CHICAGO | IL | 60677-4005 | 3/23/2020 | $ 425,475 |
| DOT FOODS INC | Supplier / Vendor | 4529 SOLUTIONS CENTER | CHICAGO | IL | 60677-4005 | 3/24/2020 | $ 1,460 |
| DOT FOODS INC | Supplier / Vendor | 4529 SOLUTIONS CENTER | CHICAGO | IL | 60677-4005 | 3/25/2020 | $ 197 |
| DOT FOODS INC | Supplier / Vendor | 4529 SOLUTIONS CENTER | CHICAGO | IL | 60677-4005 | 5/14/2020 | $ 35,372 |
| DOT FOODS INC | Supplier / Vendor | 4529 SOLUTIONS CENTER | CHICAGO | IL | 60677-4005 | 5/29/2020 | $ (7,072) |
| **DOT FOODS INC Total** | | | | | | | **$ 912,711** |
| DR PEPPER/7 UP INC | Supplier / Vendor | PO BOX 409501 | ATLANTA | GA | 30384-9501 | 3/11/2020 | $ 1,224 |
| DR PEPPER/7 UP INC | Supplier / Vendor | PO BOX 409501 | ATLANTA | GA | 30384-9501 | 3/20/2020 | $ 9,762 |
| DR PEPPER/7 UP INC | Supplier / Vendor | PO BOX 409501 | ATLANTA | GA | 30384-9501 | 3/23/2020 | $ 65,080 |
| DR PEPPER/7 UP INC | Supplier / Vendor | PO BOX 409501 | ATLANTA | GA | 30384-9501 | 4/29/2020 | $ 78,096 |
| DR PEPPER/7 UP INC | Supplier / Vendor | PO BOX 409501 | ATLANTA | GA | 30384-9501 | 5/4/2020 | $ 65,080 |
| DR PEPPER/7 UP INC | Supplier / Vendor | PO BOX 409501 | ATLANTA | GA | 30384-9501 | 5/8/2020 | $ 35,794 |
| **DR PEPPER/7 UP INC Total** | | | | | | | **$ 255,036** |
| DURABLE INC | Supplier / Vendor | 750 NORTHGATE PARKWAY | WHEELING | IL | 60090 | 3/25/2020 | $ 8,658 |
| DURABLE INC | Supplier / Vendor | 750 NORTHGATE PARKWAY | WHEELING | IL | 60090 | 4/20/2020 | $ 7,294 |
| DURABLE INC | Supplier / Vendor | 750 NORTHGATE PARKWAY | WHEELING | IL | 60090 | 4/23/2020 | $ 10,578 |
| DURABLE INC | Supplier / Vendor | 750 NORTHGATE PARKWAY | WHEELING | IL | 60090 | 5/29/2020 | $ (644) |
| **DURABLE INC Total** | | | | | | | **$ 25,886** |
| DYNASTY FARMS INC | Supplier / Vendor | PO BOX 3737 | SALINAS | CA | 93912 | 4/20/2020 | $ 265,318 |
| **DYNASTY FARMS INC Total** | | | | | | | **$ 265,318** |
| EASTERN PRODUCE DISTRIBUTC | Freight & Shipping | 168 COMMERCE ROAD | PITTSTON | PA | 18640 | 3/11/2020 | $ 7,116 |
| EASTERN PRODUCE DISTRIBUTC | Freight & Shipping | 168 COMMERCE ROAD | PITTSTON | PA | 18640 | 3/13/2020 | $ 5,098 |
| EASTERN PRODUCE DISTRIBUTC | Freight & Shipping | 168 COMMERCE ROAD | PITTSTON | PA | 18640 | 3/18/2020 | $ 5,623 |
| EASTERN PRODUCE DISTRIBUTC | Freight & Shipping | 168 COMMERCE ROAD | PITTSTON | PA | 18640 | 4/29/2020 | $ 3,886 |

SOFA 3 ATTACHMENT

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Reason for Payment or Transfer | Address | City | State | ZIP | Payment Date | Payment Amount |
|---|---|---|---|---|---|---|---|
| EASTERN PRODUCE DISTRIBUTC | Freight & Shipping | 168 COMMERCE ROAD | PITTSTON | PA | 18640 | 5/6/2020 | $ 46,424 |
| EASTERN PRODUCE DISTRIBUTC | Freight & Shipping | 168 COMMERCE ROAD | PITTSTON | PA | 18640 | 5/12/2020 | $ 27,715 |
| EASTERN PRODUCE DISTRIBUTC | Freight & Shipping | 168 COMMERCE ROAD | PITTSTON | PA | 18640 | 5/14/2020 | $ 84 |
| EASTERN PRODUCE DISTRIBUTC | Freight & Shipping | 168 COMMERCE ROAD | PITTSTON | PA | 18640 | 5/15/2020 | $ 4,220 |
| EASTERN PRODUCE DISTRIBUTC | Freight & Shipping | 168 COMMERCE ROAD | PITTSTON | PA | 18640 | 5/29/2020 | $ 31,117 |
| **EASTERN PRODUCE DISTRIBUTORS Total** | | | | | | | **$ 131,281** |
| ECOLAB FOOD SAFETY SPECIAL1 | Supplier / Vendor | 24198 NETWORK PLACE | CHICAGO | IL | 60673-1241 | 3/16/2020 | $ 13,611 |
| ECOLAB FOOD SAFETY SPECIAL1 | Supplier / Vendor | 24198 NETWORK PLACE | CHICAGO | IL | 60673-1241 | 3/23/2020 | $ 1,971 |
| **ECOLAB FOOD SAFETY SPECIALTIES Total** | | | | | | | **$ 15,582** |
| ECOLAB INC | Supplier / Vendor | PO BOX 32027 | NEW YORK | NY | 10087 | 3/20/2020 | $ 4,609 |
| ECOLAB INC | Supplier / Vendor | PO BOX 32027 | NEW YORK | NY | 10087 | 3/24/2020 | $ 127,593 |
| ECOLAB INC | Supplier / Vendor | PO BOX 32027 | NEW YORK | NY | 10087 | 3/25/2020 | $ 102,817 |
| ECOLAB INC | Supplier / Vendor | PO BOX 32027 | NEW YORK | NY | 10087 | 3/30/2020 | $ 116,784 |
| **ECOLAB INC Total** | | | | | | | **$ 351,803** |
| ECOLAB INC DBA KAY CHEMICAL | Supplier / Vendor | 28812 NETWORK PLACE | CHICAGO | IL | 60673 | 3/18/2020 | $ 10,947 |
| **ECOLAB INC DBA KAY CHEMICAL COMPANY Total** | | | | | | | **$ 10,947** |
| EMPIRE NATURAL GAS CORP | Utilities | 173 AIRPORT ROAD | GREENE | NY | 13778 | 3/18/2020 | $ 2,026 |
| EMPIRE NATURAL GAS CORP | Utilities | 173 AIRPORT ROAD | GREENE | NY | 13778 | 3/18/2020 | $ 863 |
| EMPIRE NATURAL GAS CORP | Utilities | 173 AIRPORT ROAD | GREENE | NY | 13778 | 4/14/2020 | $ 7,360 |
| EMPIRE NATURAL GAS CORP | Utilities | 173 AIRPORT ROAD | GREENE | NY | 13778 | 4/20/2020 | $ 708 |
| **EMPIRE NATURAL GAS CORP Total** | | | | | | | **$ 10,958** |
| ERNST & YOUNG US LLP | Professional Services | PO BOX 640382 | PITTSBURGH | PA | 15264 | 3/13/2020 | $ 60,000 |
| ERNST & YOUNG US LLP | Professional Services | PO BOX 640382 | PITTSBURGH | PA | 15264 | 3/27/2020 | $ 60,000 |
| **ERNST & YOUNG US LLP Total** | | | | | | | **$ 120,000** |
| ESSITY | Supplier / Vendor | PO BOX 3493 | CAROL STREAM | IL | 60132-3493 | 3/12/2020 | $ 43,329 |
| ESSITY | Supplier / Vendor | PO BOX 3493 | CAROL STREAM | IL | 60132-3493 | 3/16/2020 | $ 66,026 |
| ESSITY | Supplier / Vendor | PO BOX 3493 | CAROL STREAM | IL | 60132-3493 | 3/19/2020 | $ 25,914 |
| ESSITY | Supplier / Vendor | PO BOX 3493 | CAROL STREAM | IL | 60132-3493 | 3/23/2020 | $ 70,816 |
| ESSITY | Supplier / Vendor | PO BOX 3493 | CAROL STREAM | IL | 60132-3493 | 4/1/2020 | $ 28,005 |
| ESSITY | Supplier / Vendor | PO BOX 3493 | CAROL STREAM | IL | 60132-3493 | 4/7/2020 | $ 18,643 |
| ESSITY | Supplier / Vendor | PO BOX 3493 | CAROL STREAM | IL | 60132-3493 | 5/29/2020 | $ (5,067) |
| **ESSITY Total** | | | | | | | **$ 247,666** |
| EXPRESS SCRIPTS INC | Employee Benefits | 21653 NETWORK PLACE | CHICAGO | IL | 60673-1216 | 3/11/2020 | $ 1,628 |
| EXPRESS SCRIPTS INC | Employee Benefits | 21653 NETWORK PLACE | CHICAGO | IL | 60673-1216 | 3/18/2020 | $ 95,481 |
| EXPRESS SCRIPTS INC | Employee Benefits | 21653 NETWORK PLACE | CHICAGO | IL | 60673-1216 | 3/25/2020 | $ 120,452 |
| EXPRESS SCRIPTS INC | Employee Benefits | 21653 NETWORK PLACE | CHICAGO | IL | 60673-1216 | 4/8/2020 | $ 1,433 |
| EXPRESS SCRIPTS INC | Employee Benefits | 21653 NETWORK PLACE | CHICAGO | IL | 60673-1216 | 4/17/2020 | $ 98,241 |
| EXPRESS SCRIPTS INC | Employee Benefits | 21653 NETWORK PLACE | CHICAGO | IL | 60673-1216 | 4/30/2020 | $ 20,000 |
| EXPRESS SCRIPTS INC | Employee Benefits | 21653 NETWORK PLACE | CHICAGO | IL | 60673-1216 | 5/4/2020 | $ 104,131 |
| EXPRESS SCRIPTS INC | Employee Benefits | 21653 NETWORK PLACE | CHICAGO | IL | 60673-1216 | 5/11/2020 | $ 693 |
| **EXPRESS SCRIPTS INC Total** | | | | | | | **$ 442,058** |
| E-Z PASS SERVICE CENTER | Government Agency | PO BOX 15185 | Albany | NY | 12212-5185 | 3/16/2020 | $ 30,000 |
| E-Z PASS SERVICE CENTER | Government Agency | PO BOX 15185 | Albany | NY | 12212-5185 | 4/14/2020 | $ 10,000 |
| E-Z PASS SERVICE CENTER | Government Agency | PO BOX 15185 | Albany | NY | 12212-5185 | 4/20/2020 | $ 15,000 |
| E-Z PASS SERVICE CENTER | Government Agency | PO BOX 15185 | Albany | NY | 12212-5185 | 4/23/2020 | $ 10,000 |
| E-Z PASS SERVICE CENTER | Government Agency | PO BOX 15185 | Albany | NY | 12212-5185 | 4/30/2020 | $ 10,000 |
| E-Z PASS SERVICE CENTER | Government Agency | PO BOX 15185 | Albany | NY | 12212-5185 | 5/6/2020 | $ 10,000 |
| E-Z PASS SERVICE CENTER | Government Agency | PO BOX 15185 | Albany | NY | 12212-5185 | 5/13/2020 | $ 10,000 |
| **E-Z PASS SERVICE CENTER Total** | | | | | | | **$ 95,000** |
| FABRI-KAL CORPORATION | Supplier / Vendor | 22978 NETWORK PLACE | CHICAGO | IL | 60673-1229 | 3/11/2020 | $ 5,302 |
| FABRI-KAL CORPORATION | Supplier / Vendor | 22978 NETWORK PLACE | CHICAGO | IL | 60673-1229 | 3/13/2020 | $ 218 |
| FABRI-KAL CORPORATION | Supplier / Vendor | 22978 NETWORK PLACE | CHICAGO | IL | 60673-1229 | 3/16/2020 | $ 9,327 |
| FABRI-KAL CORPORATION | Supplier / Vendor | 22978 NETWORK PLACE | CHICAGO | IL | 60673-1229 | 3/23/2020 | $ 8,881 |
| FABRI-KAL CORPORATION | Supplier / Vendor | 22978 NETWORK PLACE | CHICAGO | IL | 60673-1229 | 3/30/2020 | $ 4,876 |
| FABRI-KAL CORPORATION | Supplier / Vendor | 22978 NETWORK PLACE | CHICAGO | IL | 60673-1229 | 4/28/2020 | $ 21,622 |
| FABRI-KAL CORPORATION | Supplier / Vendor | 22978 NETWORK PLACE | CHICAGO | IL | 60673-1229 | 5/6/2020 | $ 4,264 |
| FABRI-KAL CORPORATION | Supplier / Vendor | 22978 NETWORK PLACE | CHICAGO | IL | 60673-1229 | 5/29/2020 | $ (1,217) |
| **FABRI-KAL CORPORATION Total** | | | | | | | **$ 53,274** |
| FAIRLIFE LLC | Supplier / Vendor | 1001 W ADAMS STREET | CHICAGO | IL | 60607 | 3/13/2020 | $ 13,978 |
| FAIRLIFE LLC | Supplier / Vendor | 1001 W ADAMS STREET | CHICAGO | IL | 60607 | 3/16/2020 | $ 12,230 |
| FAIRLIFE LLC | Supplier / Vendor | 1001 W ADAMS STREET | CHICAGO | IL | 60607 | 5/13/2020 | $ 8,736 |
| FAIRLIFE LLC | Supplier / Vendor | 1001 W ADAMS STREET | CHICAGO | IL | 60607 | 5/29/2020 | $ (524) |
| **FAIRLIFE LLC Total** | | | | | | | **$ 34,420** |
| FATHER SAMS BAKERY | Supplier / Vendor | 105 MONSIGNOR VALENTE DR | BUFFALO | NY | 14206 | 3/16/2020 | $ 7,961 |
| **FATHER SAMS BAKERY Total** | | | | | | | **$ 7,961** |
| FEDERAL EXPRESS CORP | Freight & Shipping | PO BOX 371461 | PITTSBURGH | PA | 15250-7461 | 3/16/2020 | $ 3,698 |
| FEDERAL EXPRESS CORP | Freight & Shipping | PO BOX 371461 | PITTSBURGH | PA | 15250-7461 | 3/23/2020 | $ 2,233 |
| FEDERAL EXPRESS CORP | Freight & Shipping | PO BOX 371461 | PITTSBURGH | PA | 15250-7461 | 3/31/2020 | $ 4,024 |
| FEDERAL EXPRESS CORP | Freight & Shipping | PO BOX 371461 | PITTSBURGH | PA | 15250-7461 | 4/6/2020 | $ 2,266 |
| FEDERAL EXPRESS CORP | Freight & Shipping | PO BOX 371461 | PITTSBURGH | PA | 15250-7461 | 4/14/2020 | $ 3,008 |
| FEDERAL EXPRESS CORP | Freight & Shipping | PO BOX 371461 | PITTSBURGH | PA | 15250-7461 | 4/20/2020 | $ 5,465 |
| FEDERAL EXPRESS CORP | Freight & Shipping | PO BOX 371461 | PITTSBURGH | PA | 15250-7461 | 4/27/2020 | $ 959 |
| FEDERAL EXPRESS CORP | Freight & Shipping | PO BOX 371461 | PITTSBURGH | PA | 15250-7461 | 5/4/2020 | $ 7,770 |
| FEDERAL EXPRESS CORP | Freight & Shipping | PO BOX 371461 | PITTSBURGH | PA | 15250-7461 | 5/5/2020 | $ 191 |
| FEDERAL EXPRESS CORP | Freight & Shipping | PO BOX 371461 | PITTSBURGH | PA | 15250-7461 | 5/11/2020 | $ 744 |
| **FEDERAL EXPRESS CORP Total** | | | | | | | **$ 30,359** |
| FEDERAL FISHERIES INC | Supplier / Vendor | 1179 NIKKI VIEW DR | BRANDON | FL | 33511 | 3/12/2020 | $ 107,213 |
| **FEDERAL FISHERIES INC Total** | | | | | | | **$ 107,213** |
| FIDELITY INVESTMENTS | 401k | PO BOX 73307 | CHICAGO | IL | 60673 | 3/11/2020 | $ 828 |
| FIDELITY INVESTMENTS | 401k | PO BOX 73307 | CHICAGO | IL | 60673 | 3/13/2020 | $ 154,003 |
| FIDELITY INVESTMENTS | 401k | PO BOX 73307 | CHICAGO | IL | 60673 | 3/20/2020 | $ 157,050 |
| FIDELITY INVESTMENTS | 401k | PO BOX 73307 | CHICAGO | IL | 60673 | 3/24/2020 | $ 395 |
| FIDELITY INVESTMENTS | 401k | PO BOX 73307 | CHICAGO | IL | 60673 | 3/27/2020 | $ 155,935 |
| FIDELITY INVESTMENTS | 401k | PO BOX 73307 | CHICAGO | IL | 60673 | 4/3/2020 | $ 137,409 |
| FIDELITY INVESTMENTS | 401k | PO BOX 73307 | CHICAGO | IL | 60673 | 4/10/2020 | $ 95,168 |
| FIDELITY INVESTMENTS | 401k | PO BOX 73307 | CHICAGO | IL | 60673 | 4/23/2020 | $ 83,787 |
| FIDELITY INVESTMENTS | 401k | PO BOX 73307 | CHICAGO | IL | 60673 | 4/28/2020 | $ 85,684 |
| FIDELITY INVESTMENTS | 401k | PO BOX 73307 | CHICAGO | IL | 60673 | 5/1/2020 | $ 84,619 |
| FIDELITY INVESTMENTS | 401k | PO BOX 73307 | CHICAGO | IL | 60673 | 5/8/2020 | $ 73,812 |
| FIDELITY INVESTMENTS | 401k | PO BOX 73307 | CHICAGO | IL | 60673 | 5/15/2020 | $ 72,954 |
| FIDELITY INVESTMENTS | 401k | PO BOX 73307 | CHICAGO | IL | 60673 | 6/9/2020 | $ 295,724 |
| FIDELITY INVESTMENTS | 401k | PO BOX 73307 | CHICAGO | IL | 60673 | 6/9/2020 | $ 1,888 |
| **FIDELITY INVESTMENTS Total** | | | | | | | **$ 1,399,257** |
| FILET OF CHICKEN | Supplier / Vendor | PO BOX 71249 | CHICAGO | IL | 60694-1249 | 3/13/2020 | $ 64,930 |
| FILET OF CHICKEN | Supplier / Vendor | PO BOX 71249 | CHICAGO | IL | 60694-1249 | 3/16/2020 | $ 64,930 |
| **FILET OF CHICKEN Total** | | | | | | | **$ 129,859** |
| FIRST AMERICAN EQUIP FINANCE | Rent & Lease | 1801 W OLYMPIC BLVD | PASADENA | CA | 91199 | 3/11/2020 | $ 756 |
| FIRST AMERICAN EQUIP FINANCE | Rent & Lease | 1801 W OLYMPIC BLVD | PASADENA | CA | 91199 | 4/3/2020 | $ 6,648 |
| FIRST AMERICAN EQUIP FINANCE | Rent & Lease | 1801 W OLYMPIC BLVD | PASADENA | CA | 91199 | 4/28/2020 | $ 529 |
| FIRST AMERICAN EQUIP FINANCE | Rent & Lease | 1801 W OLYMPIC BLVD | PASADENA | CA | 91199 | 5/5/2020 | $ 6,648 |
| **FIRST AMERICAN EQUIP FINANCE Total** | | | | | | | **$ 14,581** |
| FIVE STAR CUSTOM FOODS | Supplier / Vendor | PO BOX 841778 | DALLAS | TX | 75284-1778 | 3/11/2020 | $ 44,041 |
| **FIVE STAR CUSTOM FOODS Total** | | | | | | | **$ 44,041** |
| FLORIDAS NATURAL GROWERS | Supplier / Vendor | PO BOX 935371 | ATLANTA | GA | 31193 | 3/16/2020 | $ 5,572 |
| FLORIDAS NATURAL GROWERS | Supplier / Vendor | PO BOX 935371 | ATLANTA | GA | 31193 | 3/23/2020 | $ 10,983 |
| FLORIDAS NATURAL GROWERS | Supplier / Vendor | PO BOX 935371 | ATLANTA | GA | 31193 | 3/25/2020 | $ 589 |
| FLORIDAS NATURAL GROWERS | Supplier / Vendor | PO BOX 935371 | ATLANTA | GA | 31193 | 5/29/2020 | $ (483) |
| **FLORIDAS NATURAL GROWERS Total** | | | | | | | **$ 16,661** |
| FOOD SERVICE SYSTEMS INC | Supplier / Vendor | PO BOX 742452 | LOS ANGELES | CA | 90074 | 5/12/2020 | $ 17,042 |
| FOOD SERVICE SYSTEMS INC | Supplier / Vendor | PO BOX 742452 | LOS ANGELES | CA | 90074 | 5/29/2020 | $ (563) |
| **FOOD SERVICE SYSTEMS INC Total** | | | | | | | **$ 16,479** |
| FOODHANDLER | Supplier / Vendor | 12240 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693 | 4/7/2020 | $ 6,911 |

SOFA 3 ATTACHMENT
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Reason for Payment or Transfer | Address | City | State | ZIP | Payment Date | Payment Amount |
|---|---|---|---|---|---|---|---|
| FOODHANDLER | Supplier / Vendor | 12240 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693 | 4/8/2020 | $ 4,860 |
| FOODHANDLER | Supplier / Vendor | 12240 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693 | 4/10/2020 | $ 9,722 |
| FOODHANDLER | Supplier / Vendor | 12240 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693 | 4/20/2020 | $ 5,020 |
| FOODHANDLER | Supplier / Vendor | 12240 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693 | 4/22/2020 | $ 3,471 |
| FOODHANDLER | Supplier / Vendor | 12240 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693 | 5/4/2020 | $ 7,681 |
| FOODHANDLER | Supplier / Vendor | 12240 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693 | 5/29/2020 | $ (391) |
| **FOODHANDLER Total** | | | | | | | **$ 37,275** |
| FRESH EXPRESS INC | Supplier / Vendor | PO BOX 202729 | DALLAS | TX | 75320-2729 | 3/12/2020 | $ 1,266 |
| FRESH EXPRESS INC | Supplier / Vendor | PO BOX 202729 | DALLAS | TX | 75320-2729 | 3/18/2020 | $ 1,231 |
| FRESH EXPRESS INC | Supplier / Vendor | PO BOX 202729 | DALLAS | TX | 75320-2729 | 4/27/2020 | $ 1,597 |
| FRESH EXPRESS INC | Supplier / Vendor | PO BOX 202729 | DALLAS | TX | 75320-2729 | 5/12/2020 | $ 11,910 |
| **FRESH EXPRESS INC Total** | | | | | | | **$ 16,004** |
| FRESHLINE PRODUCE LLC | Supplier / Vendor | 200 CORPORATE DRIVE | MAHWAH | NJ | 7430 | 3/11/2020 | $ 1,931 |
| FRESHLINE PRODUCE LLC | Supplier / Vendor | 200 CORPORATE DRIVE | MAHWAH | NJ | 7430 | 3/13/2020 | $ 2,098 |
| FRESHLINE PRODUCE LLC | Supplier / Vendor | 200 CORPORATE DRIVE | MAHWAH | NJ | 7430 | 3/16/2020 | $ 3,307 |
| FRESHLINE PRODUCE LLC | Supplier / Vendor | 200 CORPORATE DRIVE | MAHWAH | NJ | 7430 | 3/18/2020 | $ 3,031 |
| FRESHLINE PRODUCE LLC | Supplier / Vendor | 200 CORPORATE DRIVE | MAHWAH | NJ | 7430 | 5/6/2020 | $ 20,776 |
| FRESHLINE PRODUCE LLC | Supplier / Vendor | 200 CORPORATE DRIVE | MAHWAH | NJ | 7430 | 5/12/2020 | $ 3,380 |
| FRESHLINE PRODUCE LLC | Supplier / Vendor | 200 CORPORATE DRIVE | MAHWAH | NJ | 7430 | 5/14/2020 | $ 1,239 |
| FRESHLINE PRODUCE LLC | Supplier / Vendor | 200 CORPORATE DRIVE | MAHWAH | NJ | 7430 | 5/29/2020 | $ 1,599 |
| **FRESHLINE PRODUCE LLC Total** | | | | | | | **$ 37,361** |
| FRESHWAY FOODS | Supplier / Vendor | PO BOX 633113 | CINCINNATI | OH | 45263-3113 | 3/11/2020 | $ 4,198 |
| FRESHWAY FOODS | Supplier / Vendor | PO BOX 633113 | CINCINNATI | OH | 45263-3113 | 3/13/2020 | $ 3,074 |
| FRESHWAY FOODS | Supplier / Vendor | PO BOX 633113 | CINCINNATI | OH | 45263-3113 | 3/17/2020 | $ 4,997 |
| FRESHWAY FOODS | Supplier / Vendor | PO BOX 633113 | CINCINNATI | OH | 45263-3113 | 3/24/2020 | $ 491 |
| FRESHWAY FOODS | Supplier / Vendor | PO BOX 633113 | CINCINNATI | OH | 45263-3113 | 3/25/2020 | $ 750 |
| FRESHWAY FOODS | Supplier / Vendor | PO BOX 633113 | CINCINNATI | OH | 45263-3113 | 4/7/2020 | $ 1,573 |
| FRESHWAY FOODS | Supplier / Vendor | PO BOX 633113 | CINCINNATI | OH | 45263-3113 | 4/8/2020 | $ 1,772 |
| FRESHWAY FOODS | Supplier / Vendor | PO BOX 633113 | CINCINNATI | OH | 45263-3113 | 4/14/2020 | $ 3,207 |
| FRESHWAY FOODS | Supplier / Vendor | PO BOX 633113 | CINCINNATI | OH | 45263-3113 | 5/4/2020 | $ 58,908 |
| FRESHWAY FOODS | Supplier / Vendor | PO BOX 633113 | CINCINNATI | OH | 45263-3113 | 5/6/2020 | $ 373 |
| **FRESHWAY FOODS Total** | | | | | | | **$ 79,342** |
| FRITO LAY | Supplier / Vendor | 75 REMITTANCE DR STE 1217 | CHICAGO | IL | 60675-1217 | 3/12/2020 | $ 6,469 |
| FRITO LAY | Supplier / Vendor | 75 REMITTANCE DR STE 1217 | CHICAGO | IL | 60675-1217 | 3/12/2020 | $ 70 |
| FRITO LAY | Supplier / Vendor | 75 REMITTANCE DR STE 1217 | CHICAGO | IL | 60675-1217 | 3/16/2020 | $ 867 |
| FRITO LAY | Supplier / Vendor | 75 REMITTANCE DR STE 1217 | CHICAGO | IL | 60675-1217 | 3/18/2020 | $ 350 |
| FRITO LAY | Supplier / Vendor | 75 REMITTANCE DR STE 1217 | CHICAGO | IL | 60675-1217 | 3/19/2020 | $ 383 |
| FRITO LAY | Supplier / Vendor | 75 REMITTANCE DR STE 1217 | CHICAGO | IL | 60675-1217 | 3/23/2020 | $ 1,101 |
| FRITO LAY | Supplier / Vendor | 75 REMITTANCE DR STE 1217 | CHICAGO | IL | 60675-1217 | 3/25/2020 | $ 276 |
| FRITO LAY | Supplier / Vendor | 75 REMITTANCE DR STE 1217 | CHICAGO | IL | 60675-1217 | 3/26/2020 | $ 86 |
| FRITO LAY | Supplier / Vendor | 75 REMITTANCE DR STE 1217 | CHICAGO | IL | 60675-1217 | 3/27/2020 | $ 483 |
| FRITO LAY | Supplier / Vendor | 75 REMITTANCE DR STE 1217 | CHICAGO | IL | 60675-1217 | 3/30/2020 | $ 1,652 |
| FRITO LAY | Supplier / Vendor | 75 REMITTANCE DR STE 1217 | CHICAGO | IL | 60675-1217 | 3/31/2020 | $ 320 |
| FRITO LAY | Supplier / Vendor | 75 REMITTANCE DR STE 1217 | CHICAGO | IL | 60675-1217 | 4/1/2020 | $ 6 |
| FRITO LAY | Supplier / Vendor | 75 REMITTANCE DR STE 1217 | CHICAGO | IL | 60675-1217 | 4/3/2020 | $ 1,999 |
| FRITO LAY | Supplier / Vendor | 75 REMITTANCE DR STE 1217 | CHICAGO | IL | 60675-1217 | 4/6/2020 | $ 1,336 |
| FRITO LAY | Supplier / Vendor | 75 REMITTANCE DR STE 1217 | CHICAGO | IL | 60675-1217 | 4/7/2020 | $ 3,423 |
| FRITO LAY | Supplier / Vendor | 75 REMITTANCE DR STE 1217 | CHICAGO | IL | 60675-1217 | 4/8/2020 | $ 319 |
| FRITO LAY | Supplier / Vendor | 75 REMITTANCE DR STE 1217 | CHICAGO | IL | 60675-1217 | 4/10/2020 | $ 7,400 |
| FRITO LAY | Supplier / Vendor | 75 REMITTANCE DR STE 1217 | CHICAGO | IL | 60675-1217 | 4/14/2020 | $ 1,545 |
| FRITO LAY | Supplier / Vendor | 75 REMITTANCE DR STE 1217 | CHICAGO | IL | 60675-1217 | 4/20/2020 | $ 5,257 |
| FRITO LAY | Supplier / Vendor | 75 REMITTANCE DR STE 1217 | CHICAGO | IL | 60675-1217 | 4/22/2020 | $ 704 |
| FRITO LAY | Supplier / Vendor | 75 REMITTANCE DR STE 1217 | CHICAGO | IL | 60675-1217 | 4/23/2020 | $ 233 |
| FRITO LAY | Supplier / Vendor | 75 REMITTANCE DR STE 1217 | CHICAGO | IL | 60675-1217 | 4/27/2020 | $ 1,973 |
| FRITO LAY | Supplier / Vendor | 75 REMITTANCE DR STE 1217 | CHICAGO | IL | 60675-1217 | 4/30/2020 | $ 770 |
| FRITO LAY | Supplier / Vendor | 75 REMITTANCE DR STE 1217 | CHICAGO | IL | 60675-1217 | 5/5/2020 | $ 2,842 |
| FRITO LAY | Supplier / Vendor | 75 REMITTANCE DR STE 1217 | CHICAGO | IL | 60675-1217 | 5/6/2020 | $ 517 |
| FRITO LAY | Supplier / Vendor | 75 REMITTANCE DR STE 1217 | CHICAGO | IL | 60675-1217 | 5/29/2020 | $ (65) |
| **FRITO LAY Total** | | | | | | | **$ 40,316** |
| FRY FOODS INC | Supplier / Vendor | PO BOX 837 | TIFFIN | OH | 44883-0837 | 3/16/2020 | $ 10,083 |
| FRY FOODS INC | Supplier / Vendor | PO BOX 837 | TIFFIN | OH | 44883-0837 | 5/29/2020 | $ (101) |
| **FRY FOODS INC Total** | | | | | | | **$ 9,982** |
| FURLANIS FOOD CORP | Supplier / Vendor | 1730 AIMCO BLVD | MISSISSAUGA | ON | L4W 1V1 | 3/13/2020 | $ 8,190 |
| **FURLANIS FOOD CORP Total** | | | | | | | **$ 8,190** |
| FURMANO FOODS INC | Supplier / Vendor | PO BOX 12956 | PHILADELPHIA | PA | 19176-0956 | 3/12/2020 | $ 6,484 |
| FURMANO FOODS INC | Supplier / Vendor | PO BOX 12956 | PHILADELPHIA | PA | 19176-0956 | 3/26/2020 | $ 15,354 |
| FURMANO FOODS INC | Supplier / Vendor | PO BOX 12956 | PHILADELPHIA | PA | 19176-0956 | 5/29/2020 | $ (483) |
| **FURMANO FOODS INC Total** | | | | | | | **$ 21,356** |
| G & L DAVIS MEAT CO INC | Supplier / Vendor | PO BOX 5430 | SYRACUSE | NY | 13220-5430 | 3/12/2020 | $ 2,422 |
| G & L DAVIS MEAT CO INC | Supplier / Vendor | PO BOX 5430 | SYRACUSE | NY | 13220-5430 | 3/17/2020 | $ 1,909 |
| G & L DAVIS MEAT CO INC | Supplier / Vendor | PO BOX 5430 | SYRACUSE | NY | 13220-5430 | 3/25/2020 | $ 1,924 |
| G & L DAVIS MEAT CO INC | Supplier / Vendor | PO BOX 5430 | SYRACUSE | NY | 13220-5430 | 3/27/2020 | $ 1,051 |
| G & L DAVIS MEAT CO INC | Supplier / Vendor | PO BOX 5430 | SYRACUSE | NY | 13220-5430 | 4/3/2020 | $ 1,937 |
| G & L DAVIS MEAT CO INC | Supplier / Vendor | PO BOX 5430 | SYRACUSE | NY | 13220-5430 | 4/29/2020 | $ 2,619 |
| G & L DAVIS MEAT CO INC | Supplier / Vendor | PO BOX 5430 | SYRACUSE | NY | 13220-5430 | 4/30/2020 | $ 4,715 |
| **G & L DAVIS MEAT CO INC Total** | | | | | | | **$ 16,577** |
| G&C FOOD DISTRIBUTORS & BRC | Freight & Shipping | PO BOX 19000 | SYRACUSE | NY | 13209 | 3/13/2020 | $ 49,487 |
| G&C FOOD DISTRIBUTORS & BRC | Freight & Shipping | PO BOX 19000 | SYRACUSE | NY | 13209 | 3/17/2020 | $ 27,879 |
| G&C FOOD DISTRIBUTORS & BRC | Freight & Shipping | PO BOX 19000 | SYRACUSE | NY | 13209 | 3/18/2020 | $ 446 |
| G&C FOOD DISTRIBUTORS & BRC | Freight & Shipping | PO BOX 19000 | SYRACUSE | NY | 13209 | 3/19/2020 | $ 84,160 |
| G&C FOOD DISTRIBUTORS & BRC | Freight & Shipping | PO BOX 19000 | SYRACUSE | NY | 13209 | 3/23/2020 | $ 35,065 |
| G&C FOOD DISTRIBUTORS & BRC | Freight & Shipping | PO BOX 19000 | SYRACUSE | NY | 13209 | 4/1/2020 | $ 6,053 |
| G&C FOOD DISTRIBUTORS & BRC | Freight & Shipping | PO BOX 19000 | SYRACUSE | NY | 13209 | 5/14/2020 | $ 81,582 |
| **G&C FOOD DISTRIBUTORS & BROKERS INC Total** | | | | | | | **$ 284,671** |
| GENERAL MILLS FINANCE INC | Supplier / Vendor | PO BOX 360009 | PITTSBURGH | PA | 15251 | 3/12/2020 | $ 15,478 |
| GENERAL MILLS FINANCE INC | Supplier / Vendor | PO BOX 360009 | PITTSBURGH | PA | 15251 | 3/27/2020 | $ 13,091 |
| GENERAL MILLS FINANCE INC | Supplier / Vendor | PO BOX 360009 | PITTSBURGH | PA | 15251 | 4/1/2020 | $ 9,150 |
| **GENERAL MILLS FINANCE INC Total** | | | | | | | **$ 37,719** |
| GENPAK LLC | Supplier / Vendor | PO BOX 277796 | ATLANTA | GA | 30384-7796 | 3/16/2020 | $ 37,502 |
| GENPAK LLC | Supplier / Vendor | PO BOX 277796 | ATLANTA | GA | 30384-7796 | 3/23/2020 | $ 12,032 |
| GENPAK LLC | Supplier / Vendor | PO BOX 277796 | ATLANTA | GA | 30384-7796 | 5/29/2020 | $ (996) |
| **GENPAK LLC Total** | | | | | | | **$ 48,538** |
| GLOBAL MJL LTD | Supplier / Vendor | 8355 RUE JEANNE MANCE | MONTREAL | QC | H2P 2Y1 | 4/6/2020 | $ 10,636 |
| GLOBAL MJL LTD | Supplier / Vendor | 8355 RUE JEANNE MANCE | MONTREAL | QC | H2P 2Y1 | 4/10/2020 | $ 10,067 |
| **GLOBAL MJL LTD Total** | | | | | | | **$ 20,703** |
| GOLD STANDARD BAKING INC | Supplier / Vendor | 3700 S KEDZIE AVE | CHICAGO | IL | 60632 | 3/17/2020 | $ 27,087 |
| GOLD STANDARD BAKING INC | Supplier / Vendor | 3700 S KEDZIE AVE | CHICAGO | IL | 60632 | 3/23/2020 | $ 27,250 |
| GOLD STANDARD BAKING INC | Supplier / Vendor | 3700 S KEDZIE AVE | CHICAGO | IL | 60632 | 3/25/2020 | $ 27,250 |
| GOLD STANDARD BAKING INC | Supplier / Vendor | 3700 S KEDZIE AVE | CHICAGO | IL | 60632 | 4/14/2020 | $ 27,250 |
| GOLD STANDARD BAKING INC | Supplier / Vendor | 3700 S KEDZIE AVE | CHICAGO | IL | 60632 | 4/20/2020 | $ 25,754 |
| GOLD STANDARD BAKING INC | Supplier / Vendor | 3700 S KEDZIE AVE | CHICAGO | IL | 60632 | 4/22/2020 | $ 25,754 |
| GOLD STANDARD BAKING INC | Supplier / Vendor | 3700 S KEDZIE AVE | CHICAGO | IL | 60632 | 4/27/2020 | $ 25,601 |
| GOLD STANDARD BAKING INC | Supplier / Vendor | 3700 S KEDZIE AVE | CHICAGO | IL | 60632 | 4/30/2020 | $ 25,754 |
| GOLD STANDARD BAKING INC | Supplier / Vendor | 3700 S KEDZIE AVE | CHICAGO | IL | 60632 | 5/6/2020 | $ 53,948 |
| GOLD STANDARD BAKING INC | Supplier / Vendor | 3700 S KEDZIE AVE | CHICAGO | IL | 60632 | 5/13/2020 | $ 25,699 |
| GOLD STANDARD BAKING INC | Supplier / Vendor | 3700 S KEDZIE AVE | CHICAGO | IL | 60632 | 5/15/2020 | $ 51,643 |
| **GOLD STANDARD BAKING INC Total** | | | | | | | **$ 342,990** |
| GP CONSUMER PRODUCTS LP AI | Supplier / Vendor | PO BOX 281523 | ATLANTA | GA | 30384-1523 | 4/7/2020 | $ 4,831 |
| GP CONSUMER PRODUCTS LP AI | Supplier / Vendor | PO BOX 281523 | ATLANTA | GA | 30384-1523 | 4/13/2020 | $ 2,135 |
| **GP CONSUMER PRODUCTS LP AND OR Total** | | | | | | | **$ 6,966** |
| GRANDE CHEESE COMPANY | Supplier / Vendor | 6877 EAGLE WAY | CHICAGO | IL | 60678-1068 | 3/11/2020 | $ 41,498 |
| GRANDE CHEESE COMPANY | Supplier / Vendor | 6877 EAGLE WAY | CHICAGO | IL | 60678-1068 | 3/18/2020 | $ 39,136 |
| GRANDE CHEESE COMPANY | Supplier / Vendor | 6877 EAGLE WAY | CHICAGO | IL | 60678-1068 | 3/25/2020 | $ 41,449 |

SOFA 3 ATTACHMENT
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Reason for Payment or Transfer | Address | City | State | ZIP | Payment Date | Payment Amount |
|---|---|---|---|---|---|---|---|
| GRANDE CHEESE COMPANY | Supplier / Vendor | 6877 EAGLE WAY | CHICAGO | IL | 60678-1068 | 3/27/2020 | $ 39,777 |
| GRANDE CHEESE COMPANY | Supplier / Vendor | 6877 EAGLE WAY | CHICAGO | IL | 60678-1068 | 4/23/2020 | $ 10,650 |
| GRANDE CHEESE COMPANY | Supplier / Vendor | 6877 EAGLE WAY | CHICAGO | IL | 60678-1068 | 4/28/2020 | $ 23,541 |
| GRANDE CHEESE COMPANY | Supplier / Vendor | 6877 EAGLE WAY | CHICAGO | IL | 60678-1068 | 4/29/2020 | $ 18,671 |
| GRANDE CHEESE COMPANY | Supplier / Vendor | 6877 EAGLE WAY | CHICAGO | IL | 60678-1068 | 5/1/2020 | $ 16,860 |
| GRANDE CHEESE COMPANY | Supplier / Vendor | 6877 EAGLE WAY | CHICAGO | IL | 60678-1068 | 5/7/2020 | $ 40,169 |
| GRANDE CHEESE COMPANY | Supplier / Vendor | 6877 EAGLE WAY | CHICAGO | IL | 60678-1068 | 5/11/2020 | $ 47,010 |
| GRANDE CHEESE COMPANY | Supplier / Vendor | 6877 EAGLE WAY | CHICAGO | IL | 60678-1068 | 5/20/2020 | $ 419 |
| **GRANDE CHEESE COMPANY Total** | | | | | | | **$ 319,180** |
| GRAPHIC PACKAGING INTL INC | Supplier / Vendor | PO BOX 645689 | PITTSBURGH | PA | 15264 | 3/13/2020 | $ 524 |
| GRAPHIC PACKAGING INTL INC | Supplier / Vendor | PO BOX 645689 | PITTSBURGH | PA | 15264 | 3/16/2020 | $ 2,004 |
| GRAPHIC PACKAGING INTL INC | Supplier / Vendor | PO BOX 645689 | PITTSBURGH | PA | 15264 | 3/18/2020 | $ 13,256 |
| GRAPHIC PACKAGING INTL INC | Supplier / Vendor | PO BOX 645689 | PITTSBURGH | PA | 15264 | 3/20/2020 | $ 16,781 |
| GRAPHIC PACKAGING INTL INC | Supplier / Vendor | PO BOX 645689 | PITTSBURGH | PA | 15264 | 3/27/2020 | $ 14,855 |
| GRAPHIC PACKAGING INTL INC | Supplier / Vendor | PO BOX 645689 | PITTSBURGH | PA | 15264 | 4/24/2020 | $ 4,942 |
| GRAPHIC PACKAGING INTL INC | Supplier / Vendor | PO BOX 645689 | PITTSBURGH | PA | 15264 | 4/29/2020 | $ 11,580 |
| **GRAPHIC PACKAGING INTL INC Total** | | | | | | | **$ 63,942** |
| GRASSLAND DAIRY PRODUCTS I | Supplier / Vendor | PO BOX 689921 | CHICAGO | IL | 60695-9921 | 3/16/2020 | $ 80,501 |
| **GRASSLAND DAIRY PRODUCTS INC. Total** | | | | | | | **$ 80,501** |
| GREAT AMERICAN SNACKS INC | Supplier / Vendor | PO BOX 3913 | CAROL STREAM | IL | 60132 | 3/11/2020 | $ 46,906 |
| **GREAT AMERICAN SNACKS INC Total** | | | | | | | **$ 46,906** |
| GREAT LAKES CHEESE COMPAN | Supplier / Vendor | PO BOX 73266-N | CLEVELAND | OH | 44193 | 3/11/2020 | $ 156,071 |
| GREAT LAKES CHEESE COMPAN | Supplier / Vendor | PO BOX 73266-N | CLEVELAND | OH | 44193 | 3/16/2020 | $ 132,784 |
| GREAT LAKES CHEESE COMPAN | Supplier / Vendor | PO BOX 73266-N | CLEVELAND | OH | 44193 | 3/17/2020 | $ 76,368 |
| GREAT LAKES CHEESE COMPAN | Supplier / Vendor | PO BOX 73266-N | CLEVELAND | OH | 44193 | 3/18/2020 | $ 152,971 |
| GREAT LAKES CHEESE COMPAN | Supplier / Vendor | PO BOX 73266-N | CLEVELAND | OH | 44193 | 3/25/2020 | $ 9,672 |
| GREAT LAKES CHEESE COMPAN | Supplier / Vendor | PO BOX 73266-N | CLEVELAND | OH | 44193 | 4/3/2020 | $ 137,703 |
| GREAT LAKES CHEESE COMPAN | Supplier / Vendor | PO BOX 73266-N | CLEVELAND | OH | 44193 | 4/9/2020 | $ 105,544 |
| **GREAT LAKES CHEESE COMPANY INC Total** | | | | | | | **$ 771,114** |
| H&T SEAFOOD INC | Supplier / Vendor | 5598 LINDBERGH LANE | BELL | CA | 90201 | 3/12/2020 | $ 89,208 |
| **H&T SEAFOOD INC Total** | | | | | | | **$ 89,208** |
| HANOVER FOODS CORP | Supplier / Vendor | PO BOX 644037 | PITTSBURGH | PA | 15264-4037 | 3/12/2020 | $ 13,150 |
| HANOVER FOODS CORP | Supplier / Vendor | PO BOX 644037 | PITTSBURGH | PA | 15264-4037 | 5/29/2020 | $ (253) |
| **HANOVER FOODS CORP Total** | | | | | | | **$ 12,897** |
| HERB SERVICES LLC | Supplier / Vendor | 6700 ESSINGTON AVE UNITS F1-F6 | PHILADELPHIA | PA | 19153 | 3/11/2020 | $ 656 |
| HERB SERVICES LLC | Supplier / Vendor | 6700 ESSINGTON AVE UNITS F1-F6 | PHILADELPHIA | PA | 19153 | 3/12/2020 | $ 1,360 |
| HERB SERVICES LLC | Supplier / Vendor | 6700 ESSINGTON AVE UNITS F1-F6 | PHILADELPHIA | PA | 19153 | 3/13/2020 | $ 5,628 |
| HERB SERVICES LLC | Supplier / Vendor | 6700 ESSINGTON AVE UNITS F1-F6 | PHILADELPHIA | PA | 19153 | 3/16/2020 | $ 13,303 |
| HERB SERVICES LLC | Supplier / Vendor | 6700 ESSINGTON AVE UNITS F1-F6 | PHILADELPHIA | PA | 19153 | 3/20/2020 | $ 6,596 |
| HERB SERVICES LLC | Supplier / Vendor | 6700 ESSINGTON AVE UNITS F1-F6 | PHILADELPHIA | PA | 19153 | 4/1/2020 | $ 1,670 |
| HERB SERVICES LLC | Supplier / Vendor | 6700 ESSINGTON AVE UNITS F1-F6 | PHILADELPHIA | PA | 19153 | 4/3/2020 | $ 8,737 |
| HERB SERVICES LLC | Supplier / Vendor | 6700 ESSINGTON AVE UNITS F1-F6 | PHILADELPHIA | PA | 19153 | 4/7/2020 | $ 3,229 |
| HERB SERVICES LLC | Supplier / Vendor | 6700 ESSINGTON AVE UNITS F1-F6 | PHILADELPHIA | PA | 19153 | 4/8/2020 | $ 1,354 |
| HERB SERVICES LLC | Supplier / Vendor | 6700 ESSINGTON AVE UNITS F1-F6 | PHILADELPHIA | PA | 19153 | 4/9/2020 | $ 1,776 |
| HERB SERVICES LLC | Supplier / Vendor | 6700 ESSINGTON AVE UNITS F1-F6 | PHILADELPHIA | PA | 19153 | 4/10/2020 | $ 4,362 |
| HERB SERVICES LLC | Supplier / Vendor | 6700 ESSINGTON AVE UNITS F1-F6 | PHILADELPHIA | PA | 19153 | 4/14/2020 | $ 383 |
| HERB SERVICES LLC | Supplier / Vendor | 6700 ESSINGTON AVE UNITS F1-F6 | PHILADELPHIA | PA | 19153 | 4/20/2020 | $ 52,695 |
| HERB SERVICES LLC | Supplier / Vendor | 6700 ESSINGTON AVE UNITS F1-F6 | PHILADELPHIA | PA | 19153 | 5/12/2020 | $ 1,396 |
| HERB SERVICES LLC | Supplier / Vendor | 6700 ESSINGTON AVE UNITS F1-F6 | PHILADELPHIA | PA | 19153 | 5/29/2020 | $ 6,330 |
| **HERB SERVICES LLC Total** | | | | | | | **$ 109,476** |
| HERR FOODS INC | Supplier / Vendor | PO BOX 300 | NOTTINGHAM | PA | 19362-0300 | 3/11/2020 | $ 73 |
| HERR FOODS INC | Supplier / Vendor | PO BOX 300 | NOTTINGHAM | PA | 19362-0300 | 3/13/2020 | $ 203 |
| HERR FOODS INC | Supplier / Vendor | PO BOX 300 | NOTTINGHAM | PA | 19362-0300 | 3/16/2020 | $ 218 |
| HERR FOODS INC | Supplier / Vendor | PO BOX 300 | NOTTINGHAM | PA | 19362-0300 | 3/18/2020 | $ 64 |
| HERR FOODS INC | Supplier / Vendor | PO BOX 300 | NOTTINGHAM | PA | 19362-0300 | 3/20/2020 | $ 553 |
| HERR FOODS INC | Supplier / Vendor | PO BOX 300 | NOTTINGHAM | PA | 19362-0300 | 3/23/2020 | $ 178 |
| HERR FOODS INC | Supplier / Vendor | PO BOX 300 | NOTTINGHAM | PA | 19362-0300 | 3/25/2020 | $ 257 |
| HERR FOODS INC | Supplier / Vendor | PO BOX 300 | NOTTINGHAM | PA | 19362-0300 | 3/30/2020 | $ 438 |
| HERR FOODS INC | Supplier / Vendor | PO BOX 300 | NOTTINGHAM | PA | 19362-0300 | 4/1/2020 | $ 99 |
| HERR FOODS INC | Supplier / Vendor | PO BOX 300 | NOTTINGHAM | PA | 19362-0300 | 4/6/2020 | $ 423 |
| HERR FOODS INC | Supplier / Vendor | PO BOX 300 | NOTTINGHAM | PA | 19362-0300 | 4/14/2020 | $ 1,021 |
| HERR FOODS INC | Supplier / Vendor | PO BOX 300 | NOTTINGHAM | PA | 19362-0300 | 4/20/2020 | $ 2,591 |
| HERR FOODS INC | Supplier / Vendor | PO BOX 300 | NOTTINGHAM | PA | 19362-0300 | 4/22/2020 | $ 742 |
| HERR FOODS INC | Supplier / Vendor | PO BOX 300 | NOTTINGHAM | PA | 19362-0300 | 4/27/2020 | $ 195 |
| HERR FOODS INC | Supplier / Vendor | PO BOX 300 | NOTTINGHAM | PA | 19362-0300 | 4/28/2020 | $ 566 |
| HERR FOODS INC | Supplier / Vendor | PO BOX 300 | NOTTINGHAM | PA | 19362-0300 | 4/30/2020 | $ 424 |
| HERR FOODS INC | Supplier / Vendor | PO BOX 300 | NOTTINGHAM | PA | 19362-0300 | 5/5/2020 | $ 1,212 |
| HERR FOODS INC | Supplier / Vendor | PO BOX 300 | NOTTINGHAM | PA | 19362-0300 | 5/6/2020 | $ 427 |
| **HERR FOODS INC Total** | | | | | | | **$ 9,682** |
| HIGH LINER FOODS (USA) INC | Supplier / Vendor | PO BOX 32012 | NEW YORK | NY | 10087 | 3/11/2020 | $ 42,582 |
| **HIGH LINER FOODS (USA) INC Total** | | | | | | | **$ 42,582** |
| HIGHLAND BAKING CO | Supplier / Vendor | PO BOX 74743 | CHICAGO | IL | 60694 | 3/12/2020 | $ 19,576 |
| HIGHLAND BAKING CO | Supplier / Vendor | PO BOX 74743 | CHICAGO | IL | 60694 | 3/16/2020 | $ 20,333 |
| **HIGHLAND BAKING CO Total** | | | | | | | **$ 39,909** |
| HOFMANN SAUSAGE COMPANY L | Supplier / Vendor | 585 STEWART DRIVE | SYRACUSE | NY | 13212 | 3/11/2020 | $ 5,563 |
| HOFMANN SAUSAGE COMPANY L | Supplier / Vendor | 585 STEWART DRIVE | SYRACUSE | NY | 13212 | 3/17/2020 | $ 1,241 |
| HOFMANN SAUSAGE COMPANY L | Supplier / Vendor | 585 STEWART DRIVE | SYRACUSE | NY | 13212 | 5/4/2020 | $ 4,065 |
| **HOFMANN SAUSAGE COMPANY LLC Total** | | | | | | | **$ 10,869** |
| HOLLY POULTRY | Supplier / Vendor | 2221 BERLIN STREET | BALTIMORE | MD | 21230 | 3/11/2020 | $ 4,385 |
| HOLLY POULTRY | Supplier / Vendor | 2221 BERLIN STREET | BALTIMORE | MD | 21230 | 3/13/2020 | $ 540 |
| HOLLY POULTRY | Supplier / Vendor | 2221 BERLIN STREET | BALTIMORE | MD | 21230 | 3/16/2020 | $ 3,810 |
| HOLLY POULTRY | Supplier / Vendor | 2221 BERLIN STREET | BALTIMORE | MD | 21230 | 3/18/2020 | $ 3,987 |
| HOLLY POULTRY | Supplier / Vendor | 2221 BERLIN STREET | BALTIMORE | MD | 21230 | 3/20/2020 | $ 540 |
| HOLLY POULTRY | Supplier / Vendor | 2221 BERLIN STREET | BALTIMORE | MD | 21230 | 3/23/2020 | $ 5,004 |
| HOLLY POULTRY | Supplier / Vendor | 2221 BERLIN STREET | BALTIMORE | MD | 21230 | 3/30/2020 | $ 11,343 |
| **HOLLY POULTRY Total** | | | | | | | **$ 29,609** |
| HORMEL FINANCIAL SERVICES | Supplier / Vendor | PO BOX 13095 | NEWARK | NJ | 07188-3095 | 3/13/2020 | $ 9,122 |
| HORMEL FINANCIAL SERVICES | Supplier / Vendor | PO BOX 13095 | NEWARK | NJ | 07188-3095 | 3/17/2020 | $ 69,136 |
| HORMEL FINANCIAL SERVICES | Supplier / Vendor | PO BOX 13095 | NEWARK | NJ | 07188-3095 | 3/23/2020 | $ 12,471 |
| **HORMEL FINANCIAL SERVICES Total** | | | | | | | **$ 90,728** |
| HORMEL FOODS SALES LLC | Supplier / Vendor | PO BOX 13095 | NEWARK | NJ | 7188 | 3/16/2020 | $ 8,450 |
| **HORMEL FOODS SALES LLC Total** | | | | | | | **$ 8,450** |
| HP HOOD LLC | Supplier / Vendor | PO BOX 4064 | BOSTON | MA | 02211-4060 | 3/23/2020 | $ 12,774 |
| **HP HOOD LLC Total** | | | | | | | **$ 12,774** |
| HUFF UNITED | Supplier / Vendor | PO BOX 536224 | PITTSBURGH | PA | 15253 | 3/16/2020 | $ 7,581 |
| HUFF UNITED | Supplier / Vendor | PO BOX 536224 | PITTSBURGH | PA | 15253 | 4/10/2020 | $ 4,315 |
| HUFF UNITED | Supplier / Vendor | PO BOX 536224 | PITTSBURGH | PA | 15253 | 4/20/2020 | $ 6,757 |
| HUFF UNITED | Supplier / Vendor | PO BOX 536224 | PITTSBURGH | PA | 15253 | 4/24/2020 | $ 8,168 |
| HUFF UNITED | Supplier / Vendor | PO BOX 536224 | PITTSBURGH | PA | 15253 | 4/30/2020 | $ 5,722 |
| HUFF UNITED | Supplier / Vendor | PO BOX 536224 | PITTSBURGH | PA | 15253 | 5/29/2020 | $ (88) |
| **HUFF UNITED Total** | | | | | | | **$ 32,455** |
| HUHTAMAKI INC | Supplier / Vendor | 25089 NETWORK PLACE | CHICAGO | IL | 60673-1250 | 3/16/2020 | $ 45,554 |
| HUHTAMAKI INC | Supplier / Vendor | 25089 NETWORK PLACE | CHICAGO | IL | 60673-1250 | 5/29/2020 | $ (456) |
| **HUHTAMAKI INC Total** | | | | | | | **$ 45,098** |
| HURON CONSULTING SERVICES | Professional Services | 4795 PAYSPHERE CIRCLE | CHICAGO | IL | 60674 | 3/11/2020 | $ 82,803 |
| HURON CONSULTING SERVICES | Professional Services | 4795 PAYSPHERE CIRCLE | CHICAGO | IL | 60674 | 3/27/2020 | $ 143,159 |
| HURON CONSULTING SERVICES | Professional Services | 4795 PAYSPHERE CIRCLE | CHICAGO | IL | 60674 | 3/30/2020 | $ 132,485 |
| HURON CONSULTING SERVICES | Professional Services | 4795 PAYSPHERE CIRCLE | CHICAGO | IL | 60674 | 4/3/2020 | $ 82,388 |
| HURON CONSULTING SERVICES | Professional Services | 4795 PAYSPHERE CIRCLE | CHICAGO | IL | 60674 | 4/22/2020 | $ 264,486 |
| HURON CONSULTING SERVICES | Professional Services | 4795 PAYSPHERE CIRCLE | CHICAGO | IL | 60674 | 4/24/2020 | $ 400,124 |
| HURON CONSULTING SERVICES | Professional Services | 4795 PAYSPHERE CIRCLE | CHICAGO | IL | 60674 | 5/8/2020 | $ 440,876 |
| HURON CONSULTING SERVICES | Professional Services | 4795 PAYSPHERE CIRCLE | CHICAGO | IL | 60674 | 5/20/2020 | $ 456,586 |

SOFA 3 ATTACHMENT
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Reason for Payment or Transfer | Address | City | State | ZIP | Payment Date | Payment Amount |
|---|---|---|---|---|---|---|---|
| HURON CONSULTING SERVICES | Professional Services | 4795 PAYSPHERE CIRCLE | CHICAGO | IL | 60674 | 6/2/2020 | $ 173,001 |
| HURON CONSULTING SERVICES | Professional Services | 4795 PAYSPHERE CIRCLE | CHICAGO | IL | 60674 | 6/9/2020 | $ 945,150 |
| **HURON CONSULTING SERVICES LLC Total** | | | | | | | **$ 3,121,056** |
| I LOVE PRODUCE LLC | Supplier / Vendor | PO BOX 140 | KELTON | PA | 19346 | 3/13/2020 | $ 3,844 |
| I LOVE PRODUCE LLC | Supplier / Vendor | PO BOX 140 | KELTON | PA | 19346 | 3/16/2020 | $ 74 |
| I LOVE PRODUCE LLC | Supplier / Vendor | PO BOX 140 | KELTON | PA | 19346 | 3/24/2020 | $ 3,580 |
| I LOVE PRODUCE LLC | Supplier / Vendor | PO BOX 140 | KELTON | PA | 19346 | 4/3/2020 | $ 1,509 |
| I LOVE PRODUCE LLC | Supplier / Vendor | PO BOX 140 | KELTON | PA | 19346 | 4/24/2020 | $ 1,833 |
| I LOVE PRODUCE LLC | Supplier / Vendor | PO BOX 140 | KELTON | PA | 19346 | 5/1/2020 | $ 3,922 |
| I LOVE PRODUCE LLC | Supplier / Vendor | PO BOX 140 | KELTON | PA | 19346 | 5/6/2020 | $ 2,782 |
| I LOVE PRODUCE LLC | Supplier / Vendor | PO BOX 140 | KELTON | PA | 19346 | 5/12/2020 | $ 3,156 |
| I LOVE PRODUCE LLC | Supplier / Vendor | PO BOX 140 | KELTON | PA | 19346 | 5/14/2020 | $ 3,258 |
| **I LOVE PRODUCE LLC Total** | | | | | | | **$ 23,957** |
| IBS SOLUTIONS CORP | Supplier / Vendor | 9 PEACH TREE HILL ROAD | LIVINGSTON | NJ | 7039 | 3/11/2020 | $ 9,778 |
| IBS SOLUTIONS CORP | Supplier / Vendor | 9 PEACH TREE HILL ROAD | LIVINGSTON | NJ | 7039 | 3/12/2020 | $ 12,004 |
| IBS SOLUTIONS CORP | Supplier / Vendor | 9 PEACH TREE HILL ROAD | LIVINGSTON | NJ | 7039 | 3/18/2020 | $ 16,657 |
| IBS SOLUTIONS CORP | Supplier / Vendor | 9 PEACH TREE HILL ROAD | LIVINGSTON | NJ | 7039 | 5/5/2020 | $ 7,751 |
| IBS SOLUTIONS CORP | Supplier / Vendor | 9 PEACH TREE HILL ROAD | LIVINGSTON | NJ | 7039 | 5/14/2020 | $ 7,751 |
| IBS SOLUTIONS CORP | Supplier / Vendor | 9 PEACH TREE HILL ROAD | LIVINGSTON | NJ | 7039 | 5/29/2020 | $ (33) |
| **IBS SOLUTIONS CORP Total** | | | | | | | **$ 53,909** |
| ICONEX LLC | Supplier / Vendor | PO BOX 931221 | ATLANTA | GA | 31193 | 4/22/2020 | $ 10,324 |
| **ICONEX LLC Total** | | | | | | | **$ 10,324** |
| IMPOSSIBLE FOODS INC | Supplier / Vendor | 400 SAGINAW DRIVE | REDWOOD CITY | CA | 94063 | 4/7/2020 | $ 194,623 |
| IMPOSSIBLE FOODS INC | Supplier / Vendor | 400 SAGINAW DRIVE | REDWOOD CITY | CA | 94063 | 4/22/2020 | $ 194,924 |
| **IMPOSSIBLE FOODS INC Total** | | | | | | | **$ 389,547** |
| INDIAN RIDGE PROVISIONS INC | Supplier / Vendor | 400 EMLEN WAY | TELFORD | PA | 18969 | 3/11/2020 | $ 12,296 |
| INDIAN RIDGE PROVISIONS INC | Supplier / Vendor | 400 EMLEN WAY | TELFORD | PA | 18969 | 3/12/2020 | $ 12,609 |
| INDIAN RIDGE PROVISIONS INC | Supplier / Vendor | 400 EMLEN WAY | TELFORD | PA | 18969 | 3/13/2020 | $ 3,510 |
| INDIAN RIDGE PROVISIONS INC | Supplier / Vendor | 400 EMLEN WAY | TELFORD | PA | 18969 | 3/16/2020 | $ 11,462 |
| INDIAN RIDGE PROVISIONS INC | Supplier / Vendor | 400 EMLEN WAY | TELFORD | PA | 18969 | 3/17/2020 | $ 11,112 |
| INDIAN RIDGE PROVISIONS INC | Supplier / Vendor | 400 EMLEN WAY | TELFORD | PA | 18969 | 3/18/2020 | $ 10,067 |
| INDIAN RIDGE PROVISIONS INC | Supplier / Vendor | 400 EMLEN WAY | TELFORD | PA | 18969 | 3/19/2020 | $ 8,205 |
| INDIAN RIDGE PROVISIONS INC | Supplier / Vendor | 400 EMLEN WAY | TELFORD | PA | 18969 | 3/20/2020 | $ 11,941 |
| INDIAN RIDGE PROVISIONS INC | Supplier / Vendor | 400 EMLEN WAY | TELFORD | PA | 18969 | 3/23/2020 | $ 4,203 |
| INDIAN RIDGE PROVISIONS INC | Supplier / Vendor | 400 EMLEN WAY | TELFORD | PA | 18969 | 3/24/2020 | $ 457 |
| **INDIAN RIDGE PROVISIONS INC Total** | | | | | | | **$ 85,862** |
| INSTANTWHIP EASTERN NY | Supplier / Vendor | PO BOX 645592 | CINCINNATI | OH | 45264 | 3/23/2020 | $ 1,801 |
| INSTANTWHIP EASTERN NY | Supplier / Vendor | PO BOX 645592 | CINCINNATI | OH | 45264 | 4/14/2020 | $ 4,338 |
| INSTANTWHIP EASTERN NY | Supplier / Vendor | PO BOX 645592 | CINCINNATI | OH | 45264 | 4/27/2020 | $ 3,306 |
| **INSTANTWHIP EASTERN NY Total** | | | | | | | **$ 9,445** |
| INTEPLAST GROUP LTD (IBS) | Supplier / Vendor | 9 PEACH TREE HILL ROAD | LIVINGSTON | NJ | 7039 | 3/11/2020 | $ 6,516 |
| INTEPLAST GROUP LTD (IBS) | Supplier / Vendor | 9 PEACH TREE HILL ROAD | LIVINGSTON | NJ | 7039 | 3/18/2020 | $ 5,688 |
| **INTEPLAST GROUP LTD (IBS) Total** | | | | | | | **$ 12,205** |
| INTERNATIONAL FRUIT COMPANY | Supplier / Vendor | PO BOX 880 | DELANO | CA | 93216 | 3/13/2020 | $ 3,071 |
| INTERNATIONAL FRUIT COMPANY | Supplier / Vendor | PO BOX 880 | DELANO | CA | 93216 | 4/24/2020 | $ 7,542 |
| INTERNATIONAL FRUIT COMPANY | Supplier / Vendor | PO BOX 880 | DELANO | CA | 93216 | 4/29/2020 | $ 9,367 |
| INTERNATIONAL FRUIT COMPANY | Supplier / Vendor | PO BOX 880 | DELANO | CA | 93216 | 5/6/2020 | $ 2,588 |
| INTERNATIONAL FRUIT COMPANY | Supplier / Vendor | PO BOX 880 | DELANO | CA | 93216 | 5/12/2020 | $ 2,588 |
| INTERNATIONAL FRUIT COMPANY | Supplier / Vendor | PO BOX 880 | DELANO | CA | 93216 | 5/14/2020 | $ 3,096 |
| INTERNATIONAL FRUIT COMPANY | Supplier / Vendor | PO BOX 880 | DELANO | CA | 93216 | 5/29/2020 | $ 1,920 |
| **INTERNATIONAL FRUIT COMPANY INC Total** | | | | | | | **$ 30,171** |
| IPFS CORPORATION | Payroll / Insurance Related | PO BOX 100391 | PASADENA | CA | 91189 | 3/13/2020 | $ 76,957 |
| IPFS CORPORATION | Payroll / Insurance Related | PO BOX 100391 | PASADENA | CA | 91189 | 4/27/2020 | $ 208,367 |
| **IPFS CORPORATION Total** | | | | | | | **$ 285,324** |
| IPS INDUSTRIES INC | Supplier / Vendor | 12641 E 166TH ST | CERRITOS | CA | 90703 | 3/17/2020 | $ 2,915 |
| IPS INDUSTRIES INC | Supplier / Vendor | 12641 E 166TH ST | CERRITOS | CA | 90703 | 3/30/2020 | $ 2,915 |
| IPS INDUSTRIES INC | Supplier / Vendor | 12641 E 166TH ST | CERRITOS | CA | 90703 | 4/1/2020 | $ 17,186 |
| IPS INDUSTRIES INC | Supplier / Vendor | 12641 E 166TH ST | CERRITOS | CA | 90703 | 4/2/2020 | $ 3,113 |
| IPS INDUSTRIES INC | Supplier / Vendor | 12641 E 166TH ST | CERRITOS | CA | 90703 | 4/7/2020 | $ 2,915 |
| **IPS INDUSTRIES INC Total** | | | | | | | **$ 29,042** |
| J & J SNACK FOODS | Supplier / Vendor | PO BOX 789626 | PHILADELPHIA | PA | 19178 | 3/12/2020 | $ 25,602 |
| **J & J SNACK FOODS Total** | | | | | | | **$ 25,602** |
| James Decker | Professional Services | 101 BROOME CORPORATE PARKWAY, PO BOX 450 | CONKLIN | NY | 13748 | 3/30/2020 | $ 17,500 |
| James Decker | Professional Services | 101 BROOME CORPORATE PARKWAY, PO BOX 450 | CONKLIN | NY | 13748 | 5/1/2020 | $ 17,500 |
| James Decker | Professional Services | 101 BROOME CORPORATE PARKWAY, PO BOX 450 | CONKLIN | NY | 13748 | 6/9/2020 | $ 90,000 |
| **James Decker Total** | | | | | | | **$ 125,000** |
| JENNIE-O TURKEY STORE SALES | Supplier / Vendor | PO BOX 93447 | CHICAGO | IL | 60673-3447 | 3/16/2020 | $ 29,477 |
| JENNIE-O TURKEY STORE SALES | Supplier / Vendor | PO BOX 93447 | CHICAGO | IL | 60673-3447 | 3/23/2020 | $ 32,398 |
| **JENNIE-O TURKEY STORE SALES LLC Total** | | | | | | | **$ 61,875** |
| JOHN B ORDILLE INC | Supplier / Vendor | PO BOX 181 | HAMMONTON | NJ | 8037 | 3/11/2020 | $ 2,052 |
| JOHN B ORDILLE INC | Supplier / Vendor | PO BOX 181 | HAMMONTON | NJ | 8037 | 3/16/2020 | $ 2,725 |
| JOHN B ORDILLE INC | Supplier / Vendor | PO BOX 181 | HAMMONTON | NJ | 8037 | 3/18/2020 | $ 5,012 |
| JOHN B ORDILLE INC | Supplier / Vendor | PO BOX 181 | HAMMONTON | NJ | 8037 | 4/24/2020 | $ 2,228 |
| JOHN B ORDILLE INC | Supplier / Vendor | PO BOX 181 | HAMMONTON | NJ | 8037 | 4/27/2020 | $ 1,827 |
| JOHN B ORDILLE INC | Supplier / Vendor | PO BOX 181 | HAMMONTON | NJ | 8037 | 4/29/2020 | $ 1,583 |
| JOHN B ORDILLE INC | Supplier / Vendor | PO BOX 181 | HAMMONTON | NJ | 8037 | 5/6/2020 | $ 24,938 |
| JOHN B ORDILLE INC | Supplier / Vendor | PO BOX 181 | HAMMONTON | NJ | 8037 | 5/14/2020 | $ 3,297 |
| **JOHN B ORDILLE INC Total** | | | | | | | **$ 43,659** |
| JOSEPH A CIMINO FOOD BROKEF | Supplier / Vendor | 7595 MORGAN RD | LIVERPOOL | NY | 13090 | 3/16/2020 | $ 3,487 |
| JOSEPH A CIMINO FOOD BROKEF | Supplier / Vendor | 7595 MORGAN RD | LIVERPOOL | NY | 13090 | 5/6/2020 | $ 21,865 |
| JOSEPH A CIMINO FOOD BROKEF | Supplier / Vendor | 7595 MORGAN RD | LIVERPOOL | NY | 13090 | 6/5/2020 | $ 10,057 |
| **JOSEPH A CIMINO FOOD BROKERS INC Total** | | | | | | | **$ 35,409** |
| JR SIMPLOT CO | Supplier / Vendor | PO BOX 100948 | ATLANTA | GA | 30384-0948 | 3/13/2020 | $ 23,653 |
| JR SIMPLOT CO | Supplier / Vendor | PO BOX 100948 | ATLANTA | GA | 30384-0948 | 3/16/2020 | $ 46,842 |
| JR SIMPLOT CO | Supplier / Vendor | PO BOX 100948 | ATLANTA | GA | 30384-0948 | 3/31/2020 | $ 4,784 |
| JR SIMPLOT CO | Supplier / Vendor | PO BOX 100948 | ATLANTA | GA | 30384-0948 | 4/1/2020 | $ 23,854 |
| JR SIMPLOT CO | Supplier / Vendor | PO BOX 100948 | ATLANTA | GA | 30384-0948 | 4/21/2020 | $ 47,211 |
| JR SIMPLOT CO | Supplier / Vendor | PO BOX 100948 | ATLANTA | GA | 30384-0948 | 5/6/2020 | $ 45,539 |
| JR SIMPLOT CO | Supplier / Vendor | PO BOX 100948 | ATLANTA | GA | 30384-0948 | 5/12/2020 | $ 123,727 |
| JR SIMPLOT CO | Supplier / Vendor | PO BOX 100948 | ATLANTA | GA | 30384-0948 | 5/29/2020 | $ (1,368) |
| **JR SIMPLOT CO Total** | | | | | | | **$ 314,241** |
| JTM PROVISIONS CO INC | Supplier / Vendor | PO BOX 711134 | CINCINNATI | OH | 45271-1134 | 3/11/2020 | $ 33,531 |
| JTM PROVISIONS CO INC | Supplier / Vendor | PO BOX 711134 | CINCINNATI | OH | 45271-1134 | 3/17/2020 | $ 29,907 |
| **JTM PROVISIONS CO INC Total** | | | | | | | **$ 63,438** |
| KAGOME FOODS INC | Supplier / Vendor | PO BOX 677010 | DALLAS | TX | 75267 | 3/18/2020 | $ 37,094 |
| **KAGOME FOODS INC Total** | | | | | | | **$ 37,094** |
| KENNETH O LESTER CO INC | Supplier / Vendor | PO BOX 688 | LEBANON | TN | 37088 | 5/1/2020 | $ 80,019 |
| **KENNETH O LESTER CO INC Total** | | | | | | | **$ 80,019** |
| KENS FOODS INC | Supplier / Vendor | PO BOX 6197 | BOSTON | MA | 02212-6197 | 3/13/2020 | $ 19,135 |
| KENS FOODS INC | Supplier / Vendor | PO BOX 6197 | BOSTON | MA | 02212-6197 | 3/16/2020 | $ 40,351 |
| KENS FOODS INC | Supplier / Vendor | PO BOX 6197 | BOSTON | MA | 02212-6197 | 3/20/2020 | $ 18,290 |
| KENS FOODS INC | Supplier / Vendor | PO BOX 6197 | BOSTON | MA | 02212-6197 | 5/29/2020 | $ (1,562) |
| **KENS FOODS INC Total** | | | | | | | **$ 76,214** |
| KENTUCKY REVENUE CABINET | Government Agency | COMPLIANCE SECTION ST#65 | Frankfort | KY | 40620-0003 | 3/20/2020 | $ 3,066 |
| KENTUCKY REVENUE CABINET | Government Agency | COMPLIANCE SECTION ST#65 | Frankfort | KY | 40620-0003 | 4/28/2020 | $ 3,826 |
| **KENTUCKY REVENUE CABINET Total** | | | | | | | **$ 6,892** |
| KERRY INGREDIENTS & FLAVOUF | Supplier / Vendor | BOX 409141 | ATLANTA | GA | 30384-9141 | 3/12/2020 | $ 7,632 |
| KERRY INGREDIENTS & FLAVOUF | Supplier / Vendor | BOX 409141 | ATLANTA | GA | 30384-9141 | 3/17/2020 | $ 3,192 |
| KERRY INGREDIENTS & FLAVOUF | Supplier / Vendor | BOX 409141 | ATLANTA | GA | 30384-9141 | 5/29/2020 | $ (2,156) |
| **KERRY INGREDIENTS & FLAVOURS Total** | | | | | | | **$ 8,668** |
| KETTLE CUISINE INC | Supplier / Vendor | 330 LYNNWAY (REAR BUILDING) | LYNN | MA | 1901 | 3/13/2020 | $ 9,305 |
| **KETTLE CUISINE INC Total** | | | | | | | **$ 9,305** |

SOFA 3 ATTACHMENT
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Reason for Payment or Transfer | Address | City | State | ZIP | Payment Date | Payment Amount |
|---|---|---|---|---|---|---|---|
| KIBBLE & PRENTICE | Payroll / Insurance Related | PO BOX 62949 | VIRGINIA BEACH | VA | 23466 | 3/11/2020 | $ 95,423 |
| KIBBLE & PRENTICE | Payroll / Insurance Related | PO BOX 62949 | VIRGINIA BEACH | VA | 23466 | 3/27/2020 | $ 54,452 |
| KIBBLE & PRENTICE | Payroll / Insurance Related | PO BOX 62949 | VIRGINIA BEACH | VA | 23466 | 4/23/2020 | $ 300 |
| **KIBBLE & PRENTICE Total** | | | | | | | **$ 150,175** |
| KINEXO | Supplier / Vendor | PO BOX 6097 | ROCKY MOUNT | NC | 27802 | 3/13/2020 | $ 9,414 |
| KINEXO | Supplier / Vendor | PO BOX 6097 | ROCKY MOUNT | NC | 27802 | 3/16/2020 | $ 58,667 |
| KINEXO | Supplier / Vendor | PO BOX 6097 | ROCKY MOUNT | NC | 27802 | 3/20/2020 | $ 25,505 |
| KINEXO | Supplier / Vendor | PO BOX 6097 | ROCKY MOUNT | NC | 27802 | 3/23/2020 | $ 22,473 |
| KINEXO | Supplier / Vendor | PO BOX 6097 | ROCKY MOUNT | NC | 27802 | 3/26/2020 | $ 15,607 |
| KINEXO | Supplier / Vendor | PO BOX 6097 | ROCKY MOUNT | NC | 27802 | 3/27/2020 | $ 19,287 |
| KINEXO | Supplier / Vendor | PO BOX 6097 | ROCKY MOUNT | NC | 27802 | 4/1/2020 | $ 41,306 |
| KINEXO | Supplier / Vendor | PO BOX 6097 | ROCKY MOUNT | NC | 27802 | 5/29/2020 | $ (49) |
| **KINEXO Total** | | | | | | | **$ 192,209** |
| KINSLEY POWER SYSTEMS | Supplier / Vendor | 14 CONNECTICUT SOUTH DRIVE | EAST GRANBY | CT | 6026 | 3/17/2020 | $ 10,530 |
| **KINSLEY POWER SYSTEMS Total** | | | | | | | **$ 10,530** |
| KOCH FOODS OF MISSISSIPPI LL( | Supplier / Vendor | PO BOX 71245 | CHICAGO | IL | 60694-1245 | 3/13/2020 | $ 90,433 |
| KOCH FOODS OF MISSISSIPPI LL( | Supplier / Vendor | PO BOX 71245 | CHICAGO | IL | 60694-1245 | 3/16/2020 | $ 76,334 |
| KOCH FOODS OF MISSISSIPPI LL( | Supplier / Vendor | PO BOX 71245 | CHICAGO | IL | 60694-1245 | 3/18/2020 | $ 89,199 |
| KOCH FOODS OF MISSISSIPPI LL( | Supplier / Vendor | PO BOX 71245 | CHICAGO | IL | 60694-1245 | 3/20/2020 | $ 89,928 |
| **KOCH FOODS OF MISSISSIPPI LLC Total** | | | | | | | **$ 345,894** |
| KOCH MEATS | Supplier / Vendor | PO BOX 71176 | CHICAGO | IL | 60694-1176 | 3/11/2020 | $ 79,230 |
| KOCH MEATS | Supplier / Vendor | PO BOX 71176 | CHICAGO | IL | 60694-1176 | 3/13/2020 | $ 18,595 |
| KOCH MEATS | Supplier / Vendor | PO BOX 71176 | CHICAGO | IL | 60694-1176 | 3/16/2020 | $ 79,230 |
| KOCH MEATS | Supplier / Vendor | PO BOX 71176 | CHICAGO | IL | 60694-1176 | 3/17/2020 | $ 79,230 |
| **KOCH MEATS Total** | | | | | | | **$ 256,285** |
| KRAFT HEINZ FOODS COMPANY | Supplier / Vendor | PO BOX 13063 | NEWARK | NJ | 7188 | 3/11/2020 | $ 35,988 |
| KRAFT HEINZ FOODS COMPANY | Supplier / Vendor | PO BOX 13063 | NEWARK | NJ | 7188 | 3/13/2020 | $ 28,731 |
| KRAFT HEINZ FOODS COMPANY | Supplier / Vendor | PO BOX 13063 | NEWARK | NJ | 7188 | 3/16/2020 | $ 55,492 |
| KRAFT HEINZ FOODS COMPANY | Supplier / Vendor | PO BOX 13063 | NEWARK | NJ | 7188 | 3/18/2020 | $ 42,761 |
| KRAFT HEINZ FOODS COMPANY | Supplier / Vendor | PO BOX 13063 | NEWARK | NJ | 7188 | 3/20/2020 | $ 9,993 |
| KRAFT HEINZ FOODS COMPANY | Supplier / Vendor | PO BOX 13063 | NEWARK | NJ | 7188 | 3/23/2020 | $ 142,349 |
| KRAFT HEINZ FOODS COMPANY | Supplier / Vendor | PO BOX 13063 | NEWARK | NJ | 7188 | 3/24/2020 | $ 24,227 |
| KRAFT HEINZ FOODS COMPANY | Supplier / Vendor | PO BOX 13063 | NEWARK | NJ | 7188 | 3/25/2020 | $ 28,936 |
| KRAFT HEINZ FOODS COMPANY | Supplier / Vendor | PO BOX 13063 | NEWARK | NJ | 7188 | 4/21/2020 | $ 118,382 |
| KRAFT HEINZ FOODS COMPANY | Supplier / Vendor | PO BOX 13063 | NEWARK | NJ | 7188 | 4/22/2020 | $ 54,129 |
| KRAFT HEINZ FOODS COMPANY | Supplier / Vendor | PO BOX 13063 | NEWARK | NJ | 7188 | 4/24/2020 | $ 49,823 |
| KRAFT HEINZ FOODS COMPANY | Supplier / Vendor | PO BOX 13063 | NEWARK | NJ | 7188 | 4/28/2020 | $ 26,505 |
| KRAFT HEINZ FOODS COMPANY | Supplier / Vendor | PO BOX 13063 | NEWARK | NJ | 7188 | 5/7/2020 | $ 171,783 |
| KRAFT HEINZ FOODS COMPANY | Supplier / Vendor | PO BOX 13063 | NEWARK | NJ | 7188 | 5/11/2020 | $ 65,167 |
| KRAFT HEINZ FOODS COMPANY | Supplier / Vendor | PO BOX 13063 | NEWARK | NJ | 7188 | 5/12/2020 | $ 56,391 |
| KRAFT HEINZ FOODS COMPANY | Supplier / Vendor | PO BOX 13063 | NEWARK | NJ | 7188 | 5/29/2020 | $ (6,787) |
| **KRAFT HEINZ FOODS COMPANY Total** | | | | | | | **$ 903,868** |
| LACTALIS RETAIL DAIRY INC | Supplier / Vendor | PO BOX 932609 | ATLANTA | GA | 31193-2609 | 3/17/2020 | $ 22,590 |
| **LACTALIS RETAIL DAIRY INC Total** | | | | | | | **$ 22,590** |
| LAMB WESTON SALES INC | Supplier / Vendor | PO BOX 70075 | CHICAGO | IL | 60673 | 3/12/2020 | $ 188,385 |
| LAMB WESTON SALES INC | Supplier / Vendor | PO BOX 70075 | CHICAGO | IL | 60673 | 3/13/2020 | $ 29,378 |
| LAMB WESTON SALES INC | Supplier / Vendor | PO BOX 70075 | CHICAGO | IL | 60673 | 3/20/2020 | $ 25,860 |
| LAMB WESTON SALES INC | Supplier / Vendor | PO BOX 70075 | CHICAGO | IL | 60673 | 3/23/2020 | $ 27,398 |
| LAMB WESTON SALES INC | Supplier / Vendor | PO BOX 70075 | CHICAGO | IL | 60673 | 3/30/2020 | $ 121,045 |
| LAMB WESTON SALES INC | Supplier / Vendor | PO BOX 70075 | CHICAGO | IL | 60673 | 4/23/2020 | $ 122,207 |
| LAMB WESTON SALES INC | Supplier / Vendor | PO BOX 70075 | CHICAGO | IL | 60673 | 5/4/2020 | $ 199,343 |
| LAMB WESTON SALES INC | Supplier / Vendor | PO BOX 70075 | CHICAGO | IL | 60673 | 5/12/2020 | $ 29,632 |
| LAMB WESTON SALES INC | Supplier / Vendor | PO BOX 70075 | CHICAGO | IL | 60673 | 5/14/2020 | $ 44,506 |
| **LAMB WESTON SALES INC Total** | | | | | | | **$ 787,754** |
| LAND O'LAKES INC | Supplier / Vendor | P.O. BOX 840897 | DALLAS | TX | 75284 | 3/16/2020 | $ 12,743 |
| **LAND O'LAKES INC Total** | | | | | | | **$ 12,743** |
| LANTMANNEN UNIBAKE USA INC | Supplier / Vendor | DEPT. CH 19161 | PALATINE | IL | 60055-9161 | 3/16/2020 | $ 9,049 |
| **LANTMANNEN UNIBAKE USA INC Total** | | | | | | | **$ 9,049** |
| LBP MANUFACTURING INC | Supplier / Vendor | 9305 PAYSPHERE CIRCLE | CHICAGO | IL | 60674 | 3/16/2020 | $ 41,059 |
| **LBP MANUFACTURING INC Total** | | | | | | | **$ 41,059** |
| LE BUS BAKERY | Supplier / Vendor | 480 SHOEMAKER RD | KING OF PRUSSIA | PA | 19406 | 3/11/2020 | $ 1,862 |
| LE BUS BAKERY | Supplier / Vendor | 480 SHOEMAKER RD | KING OF PRUSSIA | PA | 19406 | 3/16/2020 | $ 1,447 |
| LE BUS BAKERY | Supplier / Vendor | 480 SHOEMAKER RD | KING OF PRUSSIA | PA | 19406 | 3/17/2020 | $ 8,897 |
| **LE BUS BAKERY Total** | | | | | | | **$ 12,207** |
| LIBERTY MUTUAL INSURANCE | Payroll / Insurance Related | PO BOX 2027 | KEENE | NH | 03431-7027 | 3/31/2020 | $ 37,566 |
| LIBERTY MUTUAL INSURANCE | Payroll / Insurance Related | PO BOX 2027 | KEENE | NH | 03431-7027 | 4/28/2020 | $ 1,050 |
| LIBERTY MUTUAL INSURANCE | Payroll / Insurance Related | PO BOX 2027 | KEENE | NH | 03431-7027 | 5/8/2020 | $ 4,701 |
| **LIBERTY MUTUAL INSURANCE Total** | | | | | | | **$ 43,317** |
| LIFETIME BENEFIT SOLUTIONS | Payroll / Insurance Related | PO BOX 5211 | BINGHAMTON | NY | 13902-5211 | 3/11/2020 | $ 764 |
| LIFETIME BENEFIT SOLUTIONS | Payroll / Insurance Related | PO BOX 5211 | BINGHAMTON | NY | 13902-5211 | 3/12/2020 | $ 1,091 |
| LIFETIME BENEFIT SOLUTIONS | Payroll / Insurance Related | PO BOX 5211 | BINGHAMTON | NY | 13902-5211 | 3/13/2020 | $ 1,475 |
| LIFETIME BENEFIT SOLUTIONS | Payroll / Insurance Related | PO BOX 5211 | BINGHAMTON | NY | 13902-5211 | 3/17/2020 | $ 4,434 |
| LIFETIME BENEFIT SOLUTIONS | Payroll / Insurance Related | PO BOX 5211 | BINGHAMTON | NY | 13902-5211 | 3/18/2020 | $ 1,510 |
| LIFETIME BENEFIT SOLUTIONS | Payroll / Insurance Related | PO BOX 5211 | BINGHAMTON | NY | 13902-5211 | 3/19/2020 | $ 2,810 |
| LIFETIME BENEFIT SOLUTIONS | Payroll / Insurance Related | PO BOX 5211 | BINGHAMTON | NY | 13902-5211 | 3/20/2020 | $ 1,250 |
| LIFETIME BENEFIT SOLUTIONS | Payroll / Insurance Related | PO BOX 5211 | BINGHAMTON | NY | 13902-5211 | 3/24/2020 | $ 728 |
| LIFETIME BENEFIT SOLUTIONS | Payroll / Insurance Related | PO BOX 5211 | BINGHAMTON | NY | 13902-5211 | 3/25/2020 | $ 490 |
| LIFETIME BENEFIT SOLUTIONS | Payroll / Insurance Related | PO BOX 5211 | BINGHAMTON | NY | 13902-5211 | 3/26/2020 | $ 1,206 |
| LIFETIME BENEFIT SOLUTIONS | Payroll / Insurance Related | PO BOX 5211 | BINGHAMTON | NY | 13902-5211 | 3/27/2020 | $ 3,519 |
| LIFETIME BENEFIT SOLUTIONS | Payroll / Insurance Related | PO BOX 5211 | BINGHAMTON | NY | 13902-5211 | 3/31/2020 | $ 229 |
| LIFETIME BENEFIT SOLUTIONS | Payroll / Insurance Related | PO BOX 5211 | BINGHAMTON | NY | 13902-5211 | 4/2/2020 | $ 1,532 |
| LIFETIME BENEFIT SOLUTIONS | Payroll / Insurance Related | PO BOX 5211 | BINGHAMTON | NY | 13902-5211 | 4/3/2020 | $ 146 |
| LIFETIME BENEFIT SOLUTIONS | Payroll / Insurance Related | PO BOX 5211 | BINGHAMTON | NY | 13902-5211 | 4/6/2020 | $ 182 |
| LIFETIME BENEFIT SOLUTIONS | Payroll / Insurance Related | PO BOX 5211 | BINGHAMTON | NY | 13902-5211 | 4/7/2020 | $ 1,528 |
| LIFETIME BENEFIT SOLUTIONS | Payroll / Insurance Related | PO BOX 5211 | BINGHAMTON | NY | 13902-5211 | 4/8/2020 | $ 422 |
| LIFETIME BENEFIT SOLUTIONS | Payroll / Insurance Related | PO BOX 5211 | BINGHAMTON | NY | 13902-5211 | 4/10/2020 | $ 1,468 |
| LIFETIME BENEFIT SOLUTIONS | Payroll / Insurance Related | PO BOX 5211 | BINGHAMTON | NY | 13902-5211 | 4/13/2020 | $ 410 |
| LIFETIME BENEFIT SOLUTIONS | Payroll / Insurance Related | PO BOX 5211 | BINGHAMTON | NY | 13902-5211 | 4/14/2020 | $ 916 |
| LIFETIME BENEFIT SOLUTIONS | Payroll / Insurance Related | PO BOX 5211 | BINGHAMTON | NY | 13902-5211 | 4/16/2020 | $ 1,327 |
| LIFETIME BENEFIT SOLUTIONS | Payroll / Insurance Related | PO BOX 5211 | BINGHAMTON | NY | 13902-5211 | 4/23/2020 | $ 5,404 |
| LIFETIME BENEFIT SOLUTIONS | Payroll / Insurance Related | PO BOX 5211 | BINGHAMTON | NY | 13902-5211 | 4/28/2020 | $ 1,482 |
| LIFETIME BENEFIT SOLUTIONS | Payroll / Insurance Related | PO BOX 5211 | BINGHAMTON | NY | 13902-5211 | 4/29/2020 | $ 60 |
| LIFETIME BENEFIT SOLUTIONS | Payroll / Insurance Related | PO BOX 5211 | BINGHAMTON | NY | 13902-5211 | 4/30/2020 | $ 699 |
| LIFETIME BENEFIT SOLUTIONS | Payroll / Insurance Related | PO BOX 5211 | BINGHAMTON | NY | 13902-5211 | 5/1/2020 | $ 119 |
| LIFETIME BENEFIT SOLUTIONS | Payroll / Insurance Related | PO BOX 5211 | BINGHAMTON | NY | 13902-5211 | 5/4/2020 | $ 700 |
| LIFETIME BENEFIT SOLUTIONS | Payroll / Insurance Related | PO BOX 5211 | BINGHAMTON | NY | 13902-5211 | 5/5/2020 | $ 797 |
| LIFETIME BENEFIT SOLUTIONS | Payroll / Insurance Related | PO BOX 5211 | BINGHAMTON | NY | 13902-5211 | 5/6/2020 | $ 831 |
| LIFETIME BENEFIT SOLUTIONS | Payroll / Insurance Related | PO BOX 5211 | BINGHAMTON | NY | 13902-5211 | 5/7/2020 | $ 1,009 |
| LIFETIME BENEFIT SOLUTIONS | Payroll / Insurance Related | PO BOX 5211 | BINGHAMTON | NY | 13902-5211 | 5/8/2020 | $ 88 |
| LIFETIME BENEFIT SOLUTIONS | Payroll / Insurance Related | PO BOX 5211 | BINGHAMTON | NY | 13902-5211 | 5/11/2020 | $ 1,182 |
| LIFETIME BENEFIT SOLUTIONS | Payroll / Insurance Related | PO BOX 5211 | BINGHAMTON | NY | 13902-5211 | 5/13/2020 | $ 314 |
| LIFETIME BENEFIT SOLUTIONS | Payroll / Insurance Related | PO BOX 5211 | BINGHAMTON | NY | 13902-5211 | 5/14/2020 | $ 326 |
| LIFETIME BENEFIT SOLUTIONS | Payroll / Insurance Related | PO BOX 5211 | BINGHAMTON | NY | 13902-5211 | 5/15/2020 | $ 4 |
| LIFETIME BENEFIT SOLUTIONS | Payroll / Insurance Related | PO BOX 5211 | BINGHAMTON | NY | 13902-5211 | 5/20/2020 | $ 3,759 |
| LIFETIME BENEFIT SOLUTIONS | Payroll / Insurance Related | PO BOX 5211 | BINGHAMTON | NY | 13902-5211 | 5/21/2020 | $ 1,183 |
| LIFETIME BENEFIT SOLUTIONS | Payroll / Insurance Related | PO BOX 5211 | BINGHAMTON | NY | 13902-5211 | 6/9/2020 | $ 5,790 |
| **LIFETIME BENEFIT SOLUTIONS Total** | | | | | | | **$ 51,184** |
| LINEAGE FOODSERVICE SOLUTI( | Transfer | PO Box 555 | Conklin | NY | 13748 | 5/19/2020 | $ 2,500,000 |
| LINEAGE FOODSERVICE SOLUTI( | Transfer | PO Box 555 | Conklin | NY | 13748 | 6/5/2020 | $ 824,725 |
| **LINEAGE FOODSERVICE SOLUTIONS, LLC Total** | | | | | | | **$ 3,324,725** |
| LINEAGE REDISTRIBUTION LLC | Freight & Shipping | 29678 NETWORK PLACE | CHICAGO | IL | 60673-1296 | 3/12/2020 | $ 188,247 |
| LINEAGE REDISTRIBUTION LLC | Freight & Shipping | 29678 NETWORK PLACE | CHICAGO | IL | 60673-1296 | 3/13/2020 | $ 44,703 |
| LINEAGE REDISTRIBUTION LLC | Freight & Shipping | 29678 NETWORK PLACE | CHICAGO | IL | 60673-1296 | 3/25/2020 | $ 77,735 |

SOFA 3 ATTACHMENT
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Reason for Payment or Transfer | Address | City | State | ZIP | Payment Date | Payment Amount |
|---|---|---|---|---|---|---|---|
| LINEAGE REDISTRIBUTION LLC | Freight & Shipping | 29678 NETWORK PLACE | CHICAGO | IL | 60673-1296 | 4/30/2020 | $ 49,037 |
| LINEAGE REDISTRIBUTION LLC | Freight & Shipping | 29678 NETWORK PLACE | CHICAGO | IL | 60673-1296 | 5/8/2020 | $ 87,048 |
| LINEAGE REDISTRIBUTION LLC | Freight & Shipping | 29678 NETWORK PLACE | CHICAGO | IL | 60673-1296 | 5/11/2020 | $ 54,117 |
| LINEAGE REDISTRIBUTION LLC | Freight & Shipping | 29678 NETWORK PLACE | CHICAGO | IL | 60673-1296 | 5/13/2020 | $ 206,096 |
| LINEAGE REDISTRIBUTION LLC | Freight & Shipping | 29678 NETWORK PLACE | CHICAGO | IL | 60673-1296 | 5/15/2020 | $ 239,211 |
| **LINEAGE REDISTRIBUTION LLC Total** | | | | | | | **$ 946,194** |
| LOLLICUP USA INC | Supplier / Vendor | 6185 KIMBALL AVE | CHINO | CA | 91708 | 3/16/2020 | $ 25,620 |
| LOLLICUP USA INC | Supplier / Vendor | 6185 KIMBALL AVE | CHINO | CA | 91708 | 3/18/2020 | $ 49,956 |
| LOLLICUP USA INC | Supplier / Vendor | 6185 KIMBALL AVE | CHINO | CA | 91708 | 3/23/2020 | $ 24,890 |
| **LOLLICUP USA INC Total** | | | | | | | **$ 100,466** |
| LONE STAR BAKERY INC | Supplier / Vendor | PO BOX 201960 | SAN ANTONIO | TX | 78220 | 3/16/2020 | $ 50,255 |
| **LONE STAR BAKERY INC Total** | | | | | | | **$ 50,255** |
| LOUISIANA DEPT OF REVENUE | Government Agency | PO BOX 201 | Baton Rouge | LA | 70821-0201 | 4/6/2020 | $ 3,575 |
| LOUISIANA DEPT OF REVENUE | Government Agency | PO BOX 201 | Baton Rouge | LA | 70821-0201 | 4/28/2020 | $ 4,699 |
| **LOUISIANA DEPT OF REVENUE Total** | | | | | | | **$ 8,274** |
| LYONS-MAGNUS INC | Supplier / Vendor | PO BOX 30023 | OMAHA | NE | 68103-1123 | 3/13/2020 | $ 41,477 |
| LYONS-MAGNUS INC | Supplier / Vendor | PO BOX 30023 | OMAHA | NE | 68103-1123 | 5/29/2020 | $ (830) |
| **LYONS-MAGNUS INC Total** | | | | | | | **$ 40,646** |
| MAC TRAILER LEASING | Rent & Lease | 14095 COLLECTIONS CTR DR | CHICAGO | IL | 60693 | 3/20/2020 | $ 14,479 |
| **MAC TRAILER LEASING Total** | | | | | | | **$ 14,479** |
| MAGIC CITY ICE & CARBONIC CO | Supplier / Vendor | PO BOX 462 | ENDICOTT | NY | 13761 | 3/12/2020 | $ 133 |
| MAGIC CITY ICE & CARBONIC CO | Supplier / Vendor | PO BOX 462 | ENDICOTT | NY | 13761 | 3/16/2020 | $ 2,721 |
| MAGIC CITY ICE & CARBONIC CO | Supplier / Vendor | PO BOX 462 | ENDICOTT | NY | 13761 | 3/16/2020 | $ 101 |
| MAGIC CITY ICE & CARBONIC CO | Supplier / Vendor | PO BOX 462 | ENDICOTT | NY | 13761 | 3/25/2020 | $ 2,696 |
| MAGIC CITY ICE & CARBONIC CO | Supplier / Vendor | PO BOX 462 | ENDICOTT | NY | 13761 | 4/2/2020 | $ 121 |
| MAGIC CITY ICE & CARBONIC CO | Supplier / Vendor | PO BOX 462 | ENDICOTT | NY | 13761 | 4/8/2020 | $ 2,691 |
| MAGIC CITY ICE & CARBONIC CO | Supplier / Vendor | PO BOX 462 | ENDICOTT | NY | 13761 | 4/13/2020 | $ 3,331 |
| MAGIC CITY ICE & CARBONIC CO | Supplier / Vendor | PO BOX 462 | ENDICOTT | NY | 13761 | 4/20/2020 | $ 2,691 |
| MAGIC CITY ICE & CARBONIC CO | Supplier / Vendor | PO BOX 462 | ENDICOTT | NY | 13761 | 5/29/2020 | $ (7) |
| MAGIC CITY ICE & CARBONIC CO | Supplier / Vendor | PO BOX 462 | ENDICOTT | NY | 13761 | 5/29/2020 | $ (175) |
| **MAGIC CITY ICE & CARBONIC CO Total** | | | | | | | **$ 14,304** |
| MAINES FOOD & PARTY WAREHO | Transfer | 1018 Front Street | Binghamton | NY | 13905 | 5/22/2020 | $ 64,969 |
| MAINES FOOD & PARTY WAREHO | Transfer | 1018 Front Street | Binghamton | NY | 13905 | 5/28/2020 | $ 170,276 |
| MAINES FOOD & PARTY WAREHO | Transfer | 1018 Front Street | Binghamton | NY | 13905 | 6/3/2020 | $ 130,209 |
| **MAINES FOOD & PARTY WAREHOUSE, INC. Total** | | | | | | | **$ 365,454** |
| MARKON COOPERATIVE INC | Supplier / Vendor | PO BOX 2630 | SALINAS | CA | 93902-2630 | 3/11/2020 | $ 4,138 |
| MARKON COOPERATIVE INC | Supplier / Vendor | PO BOX 2630 | SALINAS | CA | 93902-2630 | 3/12/2020 | $ 10,456 |
| MARKON COOPERATIVE INC | Supplier / Vendor | PO BOX 2630 | SALINAS | CA | 93902-2630 | 3/13/2020 | $ 33,530 |
| MARKON COOPERATIVE INC | Supplier / Vendor | PO BOX 2630 | SALINAS | CA | 93902-2630 | 3/16/2020 | $ 78,994 |
| MARKON COOPERATIVE INC | Supplier / Vendor | PO BOX 2630 | SALINAS | CA | 93902-2630 | 3/17/2020 | $ 36,866 |
| MARKON COOPERATIVE INC | Supplier / Vendor | PO BOX 2630 | SALINAS | CA | 93902-2630 | 3/18/2020 | $ 6,918 |
| MARKON COOPERATIVE INC | Supplier / Vendor | PO BOX 2630 | SALINAS | CA | 93902-2630 | 3/19/2020 | $ 11,601 |
| MARKON COOPERATIVE INC | Supplier / Vendor | PO BOX 2630 | SALINAS | CA | 93902-2630 | 3/20/2020 | $ 33,420 |
| MARKON COOPERATIVE INC | Supplier / Vendor | PO BOX 2630 | SALINAS | CA | 93902-2630 | 3/23/2020 | $ 102,451 |
| MARKON COOPERATIVE INC | Supplier / Vendor | PO BOX 2630 | SALINAS | CA | 93902-2630 | 3/24/2020 | $ 1,622 |
| MARKON COOPERATIVE INC | Supplier / Vendor | PO BOX 2630 | SALINAS | CA | 93902-2630 | 3/25/2020 | $ 1,276 |
| MARKON COOPERATIVE INC | Supplier / Vendor | PO BOX 2630 | SALINAS | CA | 93902-2630 | 4/17/2020 | $ 111,858 |
| MARKON COOPERATIVE INC | Supplier / Vendor | PO BOX 2630 | SALINAS | CA | 93902-2630 | 4/24/2020 | $ 50,065 |
| MARKON COOPERATIVE INC | Supplier / Vendor | PO BOX 2630 | SALINAS | CA | 93902-2630 | 5/1/2020 | $ 8,016 |
| **MARKON COOPERATIVE INC Total** | | | | | | | **$ 491,211** |
| MASS DEPT OF REVENUE | Government Agency | PO BOX 7025 | Boston | MA | 02204-7025 | 3/20/2020 | $ 19,705 |
| MASS DEPT OF REVENUE | Government Agency | PO BOX 7025 | Boston | MA | 02204-7025 | 4/28/2020 | $ 21,195 |
| **MASS DEPT OF REVENUE Total** | | | | | | | **$ 40,901** |
| MATCO ELECTRIC COMPANY | Maintenance | 3913 GATES RD | VESTAL | NY | 13850 | 3/16/2020 | $ 4,103 |
| MATCO ELECTRIC COMPANY | Maintenance | 3913 GATES RD | VESTAL | NY | 13850 | 3/18/2020 | $ 1,272 |
| MATCO ELECTRIC COMPANY | Maintenance | 3913 GATES RD | VESTAL | NY | 13850 | 4/28/2020 | $ 1,571 |
| **MATCO ELECTRIC COMPANY Total** | | | | | | | **$ 6,947** |
| MAXWELL PAPER PRODUCTS | Supplier / Vendor | 615 REGAL ROW | DALLAS | TX | 75247 | 3/20/2020 | $ 22,642 |
| **MAXWELL PAPER PRODUCTS Total** | | | | | | | **$ 22,642** |
| MAZZETTA COMPANY LLC | Supplier / Vendor | 4322 PAYSPHERE CIRCLE | CHICAGO | IL | 60674 | 3/12/2020 | $ 8,817 |
| **MAZZETTA COMPANY LLC Total** | | | | | | | **$ 8,817** |
| MCCAIN FOODS USA INC | Supplier / Vendor | PO BOX 2464 | CAROL STREAM | IL | 60132 | 3/11/2020 | $ 64,866 |
| MCCAIN FOODS USA INC | Supplier / Vendor | PO BOX 2464 | CAROL STREAM | IL | 60132 | 3/12/2020 | $ 46,328 |
| MCCAIN FOODS USA INC | Supplier / Vendor | PO BOX 2464 | CAROL STREAM | IL | 60132 | 3/13/2020 | $ 46,471 |
| MCCAIN FOODS USA INC | Supplier / Vendor | PO BOX 2464 | CAROL STREAM | IL | 60132 | 3/16/2020 | $ 125,126 |
| MCCAIN FOODS USA INC | Supplier / Vendor | PO BOX 2464 | CAROL STREAM | IL | 60132 | 3/17/2020 | $ 46,471 |
| MCCAIN FOODS USA INC | Supplier / Vendor | PO BOX 2464 | CAROL STREAM | IL | 60132 | 3/19/2020 | $ 96,952 |
| MCCAIN FOODS USA INC | Supplier / Vendor | PO BOX 2464 | CAROL STREAM | IL | 60132 | 3/20/2020 | $ 23,236 |
| MCCAIN FOODS USA INC | Supplier / Vendor | PO BOX 2464 | CAROL STREAM | IL | 60132 | 3/23/2020 | $ 193,755 |
| MCCAIN FOODS USA INC | Supplier / Vendor | PO BOX 2464 | CAROL STREAM | IL | 60132 | 3/25/2020 | $ 299,104 |
| MCCAIN FOODS USA INC | Supplier / Vendor | PO BOX 2464 | CAROL STREAM | IL | 60132 | 4/9/2020 | $ 29,489 |
| MCCAIN FOODS USA INC | Supplier / Vendor | PO BOX 2464 | CAROL STREAM | IL | 60132 | 4/10/2020 | $ 208,547 |
| MCCAIN FOODS USA INC | Supplier / Vendor | PO BOX 2464 | CAROL STREAM | IL | 60132 | 4/14/2020 | $ 91,570 |
| MCCAIN FOODS USA INC | Supplier / Vendor | PO BOX 2464 | CAROL STREAM | IL | 60132 | 4/20/2020 | $ 341,660 |
| MCCAIN FOODS USA INC | Supplier / Vendor | PO BOX 2464 | CAROL STREAM | IL | 60132 | 4/21/2020 | $ 86,969 |
| MCCAIN FOODS USA INC | Supplier / Vendor | PO BOX 2464 | CAROL STREAM | IL | 60132 | 4/22/2020 | $ 45,722 |
| MCCAIN FOODS USA INC | Supplier / Vendor | PO BOX 2464 | CAROL STREAM | IL | 60132 | 4/23/2020 | $ 90,695 |
| MCCAIN FOODS USA INC | Supplier / Vendor | PO BOX 2464 | CAROL STREAM | IL | 60132 | 4/27/2020 | $ 114,700 |
| MCCAIN FOODS USA INC | Supplier / Vendor | PO BOX 2464 | CAROL STREAM | IL | 60132 | 4/28/2020 | $ 160,564 |
| MCCAIN FOODS USA INC | Supplier / Vendor | PO BOX 2464 | CAROL STREAM | IL | 60132 | 4/29/2020 | $ 259,641 |
| MCCAIN FOODS USA INC | Supplier / Vendor | PO BOX 2464 | CAROL STREAM | IL | 60132 | 4/30/2020 | $ 114,307 |
| MCCAIN FOODS USA INC | Supplier / Vendor | PO BOX 2464 | CAROL STREAM | IL | 60132 | 5/1/2020 | $ 68,584 |
| MCCAIN FOODS USA INC | Supplier / Vendor | PO BOX 2464 | CAROL STREAM | IL | 60132 | 5/4/2020 | $ 45,723 |
| MCCAIN FOODS USA INC | Supplier / Vendor | PO BOX 2464 | CAROL STREAM | IL | 60132 | 5/5/2020 | $ 91,446 |
| MCCAIN FOODS USA INC | Supplier / Vendor | PO BOX 2464 | CAROL STREAM | IL | 60132 | 5/6/2020 | $ 220,094 |
| MCCAIN FOODS USA INC | Supplier / Vendor | PO BOX 2464 | CAROL STREAM | IL | 60132 | 5/7/2020 | $ 176,674 |
| MCCAIN FOODS USA INC | Supplier / Vendor | PO BOX 2464 | CAROL STREAM | IL | 60132 | 5/8/2020 | $ 68,584 |
| MCCAIN FOODS USA INC | Supplier / Vendor | PO BOX 2464 | CAROL STREAM | IL | 60132 | 5/11/2020 | $ 132,446 |
| MCCAIN FOODS USA INC | Supplier / Vendor | PO BOX 2464 | CAROL STREAM | IL | 60132 | 5/12/2020 | $ 294,214 |
| MCCAIN FOODS USA INC | Supplier / Vendor | PO BOX 2464 | CAROL STREAM | IL | 60132 | 5/13/2020 | $ 68,584 |
| MCCAIN FOODS USA INC | Supplier / Vendor | PO BOX 2464 | CAROL STREAM | IL | 60132 | 5/14/2020 | $ 160,802 |
| MCCAIN FOODS USA INC | Supplier / Vendor | PO BOX 2464 | CAROL STREAM | IL | 60132 | 5/29/2020 | $ (72,880) |
| **MCCAIN FOODS USA INC Total** | | | | | | | **$ 3,740,443** |
| MEGAMEX FOODS LLC | Supplier / Vendor | PO BOX 93624 | CHICAGO | IL | 60673 | 3/16/2020 | $ 13,421 |
| **MEGAMEX FOODS LLC Total** | | | | | | | **$ 13,421** |
| METLIFE INSURANCE CO. | Payroll / Insurance Related | PO BOX 8500-783895 | PHILADELPHIA | PA | 19178-3895 | 3/25/2020 | $ 10,891 |
| METLIFE INSURANCE CO. | Payroll / Insurance Related | PO BOX 8500-783895 | PHILADELPHIA | PA | 19178-3895 | 4/22/2020 | $ 11,030 |
| **METLIFE INSURANCE CO. Total** | | | | | | | **$ 21,922** |
| MICHAEL FOODS INC | Supplier / Vendor | 27890 NETWORK PLACE | CHICAGO | IL | 60673-1278 | 3/11/2020 | $ 30,701 |
| MICHAEL FOODS INC | Supplier / Vendor | 27890 NETWORK PLACE | CHICAGO | IL | 60673-1278 | 3/13/2020 | $ 64,658 |
| MICHAEL FOODS INC | Supplier / Vendor | 27890 NETWORK PLACE | CHICAGO | IL | 60673-1278 | 3/16/2020 | $ 48,936 |
| MICHAEL FOODS INC | Supplier / Vendor | 27890 NETWORK PLACE | CHICAGO | IL | 60673-1278 | 3/17/2020 | $ 79,637 |
| MICHAEL FOODS INC | Supplier / Vendor | 27890 NETWORK PLACE | CHICAGO | IL | 60673-1278 | 3/18/2020 | $ 30,419 |
| MICHAEL FOODS INC | Supplier / Vendor | 27890 NETWORK PLACE | CHICAGO | IL | 60673-1278 | 3/23/2020 | $ 48,936 |
| MICHAEL FOODS INC | Supplier / Vendor | 27890 NETWORK PLACE | CHICAGO | IL | 60673-1278 | 3/25/2020 | $ 30,701 |
| MICHAEL FOODS INC | Supplier / Vendor | 27890 NETWORK PLACE | CHICAGO | IL | 60673-1278 | 4/10/2020 | $ 20,934 |
| MICHAEL FOODS INC | Supplier / Vendor | 27890 NETWORK PLACE | CHICAGO | IL | 60673-1278 | 4/21/2020 | $ 30,525 |
| MICHAEL FOODS INC | Supplier / Vendor | 27890 NETWORK PLACE | CHICAGO | IL | 60673-1278 | 4/23/2020 | $ 30,596 |
| MICHAEL FOODS INC | Supplier / Vendor | 27890 NETWORK PLACE | CHICAGO | IL | 60673-1278 | 4/24/2020 | $ 61,191 |
| MICHAEL FOODS INC | Supplier / Vendor | 27890 NETWORK PLACE | CHICAGO | IL | 60673-1278 | 4/28/2020 | $ 30,631 |
| MICHAEL FOODS INC | Supplier / Vendor | 27890 NETWORK PLACE | CHICAGO | IL | 60673-1278 | 5/4/2020 | $ 26,957 |

SOFA 3 ATTACHMENT
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Reason for Payment or Transfer | Address | City | State | ZIP | Payment Date | Payment Amount |
|---|---|---|---|---|---|---|---|
| MICHAEL FOODS INC | Supplier / Vendor | 27890 NETWORK PLACE | CHICAGO | IL | 60673-1278 | 5/12/2020 | $ 30,574 |
| MICHAEL FOODS INC | Supplier / Vendor | 27890 NETWORK PLACE | CHICAGO | IL | 60673-1278 | 5/14/2020 | $ 30,302 |
| MICHAEL FOODS INC | Supplier / Vendor | 27890 NETWORK PLACE | CHICAGO | IL | 60673-1278 | 5/29/2020 | $ 30 |
| **MICHAEL FOODS INC Total** | | | | | | | **$ 595,727** |
| MIDLAB INC | Supplier / Vendor | PO BOX 639234 | CINCINNATI | OH | 45263 | 3/20/2020 | $ 12,534 |
| MIDLAB INC | Supplier / Vendor | PO BOX 639234 | CINCINNATI | OH | 45263 | 4/14/2020 | $ 10,955 |
| MIDLAB INC | Supplier / Vendor | PO BOX 639234 | CINCINNATI | OH | 45263 | 4/20/2020 | $ 9,798 |
| MIDLAB INC | Supplier / Vendor | PO BOX 639234 | CINCINNATI | OH | 45263 | 4/23/2020 | $ 37,509 |
| **MIDLAB INC Total** | | | | | | | **$ 70,797** |
| MIRABITO ENERGY PRODUCTS | Utilities | 49 COURT ST PO BOX 5306 | BINGHAMTON | NY | 13902 | 3/13/2020 | $ 74,802 |
| MIRABITO ENERGY PRODUCTS | Utilities | 49 COURT ST PO BOX 5306 | BINGHAMTON | NY | 13902 | 3/18/2020 | $ 25,325 |
| MIRABITO ENERGY PRODUCTS | Utilities | 49 COURT ST PO BOX 5306 | BINGHAMTON | NY | 13902 | 3/23/2020 | $ 48,296 |
| MIRABITO ENERGY PRODUCTS | Utilities | 49 COURT ST PO BOX 5306 | BINGHAMTON | NY | 13902 | 3/25/2020 | $ 17,758 |
| MIRABITO ENERGY PRODUCTS | Utilities | 49 COURT ST PO BOX 5306 | BINGHAMTON | NY | 13902 | 3/26/2020 | $ 17,287 |
| MIRABITO ENERGY PRODUCTS | Utilities | 49 COURT ST PO BOX 5306 | BINGHAMTON | NY | 13902 | 3/27/2020 | $ 17,170 |
| MIRABITO ENERGY PRODUCTS | Utilities | 49 COURT ST PO BOX 5306 | BINGHAMTON | NY | 13902 | 3/31/2020 | $ 133,014 |
| MIRABITO ENERGY PRODUCTS | Utilities | 49 COURT ST PO BOX 5306 | BINGHAMTON | NY | 13902 | 4/3/2020 | $ 31,659 |
| MIRABITO ENERGY PRODUCTS | Utilities | 49 COURT ST PO BOX 5306 | BINGHAMTON | NY | 13902 | 4/6/2020 | $ 28,883 |
| MIRABITO ENERGY PRODUCTS | Utilities | 49 COURT ST PO BOX 5306 | BINGHAMTON | NY | 13902 | 4/8/2020 | $ 48,731 |
| MIRABITO ENERGY PRODUCTS | Utilities | 49 COURT ST PO BOX 5306 | BINGHAMTON | NY | 13902 | 4/13/2020 | $ 85,980 |
| MIRABITO ENERGY PRODUCTS | Utilities | 49 COURT ST PO BOX 5306 | BINGHAMTON | NY | 13902 | 4/20/2020 | $ 43,809 |
| MIRABITO ENERGY PRODUCTS | Utilities | 49 COURT ST PO BOX 5306 | BINGHAMTON | NY | 13902 | 4/21/2020 | $ 13,145 |
| MIRABITO ENERGY PRODUCTS | Utilities | 49 COURT ST PO BOX 5306 | BINGHAMTON | NY | 13902 | 4/27/2020 | $ 20,018 |
| MIRABITO ENERGY PRODUCTS | Utilities | 49 COURT ST PO BOX 5306 | BINGHAMTON | NY | 13902 | 4/27/2020 | $ 152 |
| MIRABITO ENERGY PRODUCTS | Utilities | 49 COURT ST PO BOX 5306 | BINGHAMTON | NY | 13902 | 4/28/2020 | $ 12,932 |
| MIRABITO ENERGY PRODUCTS | Utilities | 49 COURT ST PO BOX 5306 | BINGHAMTON | NY | 13902 | 4/28/2020 | $ 17 |
| MIRABITO ENERGY PRODUCTS | Utilities | 49 COURT ST PO BOX 5306 | BINGHAMTON | NY | 13902 | 5/1/2020 | $ 25,221 |
| MIRABITO ENERGY PRODUCTS | Utilities | 49 COURT ST PO BOX 5306 | BINGHAMTON | NY | 13902 | 5/1/2020 | $ 40 |
| MIRABITO ENERGY PRODUCTS | Utilities | 49 COURT ST PO BOX 5306 | BINGHAMTON | NY | 13902 | 5/4/2020 | $ 23,199 |
| MIRABITO ENERGY PRODUCTS | Utilities | 49 COURT ST PO BOX 5306 | BINGHAMTON | NY | 13902 | 5/4/2020 | $ 42 |
| MIRABITO ENERGY PRODUCTS | Utilities | 49 COURT ST PO BOX 5306 | BINGHAMTON | NY | 13902 | 5/5/2020 | $ 42 |
| MIRABITO ENERGY PRODUCTS | Utilities | 49 COURT ST PO BOX 5306 | BINGHAMTON | NY | 13902 | 5/6/2020 | $ 9,806 |
| MIRABITO ENERGY PRODUCTS | Utilities | 49 COURT ST PO BOX 5306 | BINGHAMTON | NY | 13902 | 5/8/2020 | $ 20,379 |
| MIRABITO ENERGY PRODUCTS | Utilities | 49 COURT ST PO BOX 5306 | BINGHAMTON | NY | 13902 | 5/8/2020 | $ 21 |
| MIRABITO ENERGY PRODUCTS | Utilities | 49 COURT ST PO BOX 5306 | BINGHAMTON | NY | 13902 | 5/11/2020 | $ 10,134 |
| MIRABITO ENERGY PRODUCTS | Utilities | 49 COURT ST PO BOX 5306 | BINGHAMTON | NY | 13902 | 5/11/2020 | $ 82 |
| MIRABITO ENERGY PRODUCTS | Utilities | 49 COURT ST PO BOX 5306 | BINGHAMTON | NY | 13902 | 5/13/2020 | $ 9,845 |
| MIRABITO ENERGY PRODUCTS | Utilities | 49 COURT ST PO BOX 5306 | BINGHAMTON | NY | 13902 | 5/14/2020 | $ 10,030 |
| MIRABITO ENERGY PRODUCTS | Utilities | 49 COURT ST PO BOX 5306 | BINGHAMTON | NY | 13902 | 5/19/2020 | $ 14,182 |
| MIRABITO ENERGY PRODUCTS | Utilities | 49 COURT ST PO BOX 5306 | BINGHAMTON | NY | 13902 | 5/19/2020 | $ 37 |
| **MIRABITO ENERGY PRODUCTS Total** | | | | | | | **$ 742,037** |
| MISSION FOODS | Supplier / Vendor | PO BOX 843793 | DALLAS | TX | 75284-3793 | 3/13/2020 | $ 6,744 |
| MISSION FOODS | Supplier / Vendor | PO BOX 843793 | DALLAS | TX | 75284-3793 | 3/20/2020 | $ 5,761 |
| **MISSION FOODS Total** | | | | | | | **$ 12,506** |
| MISSISSIPPI DEPT OF REV | Government Agency | PO BOX 23338 | Jackson | MS | 39225 | 3/17/2020 | $ 8,376 |
| MISSISSIPPI DEPT OF REV | Government Agency | PO BOX 23338 | Jackson | MS | 39225 | 4/17/2020 | $ 11,041 |
| **MISSISSIPPI DEPT OF REV Total** | | | | | | | **$ 19,417** |
| MODERN FREEZING SYSTEMS | Maintenance | PO BOX 67 | FAIRLESS HILLS | PA | 19030 | 3/20/2020 | $ 809 |
| MODERN FREEZING SYSTEMS | Maintenance | PO BOX 67 | FAIRLESS HILLS | PA | 19030 | 3/23/2020 | $ 1,107 |
| MODERN FREEZING SYSTEMS | Maintenance | PO BOX 67 | FAIRLESS HILLS | PA | 19030 | 3/31/2020 | $ 9,932 |
| MODERN FREEZING SYSTEMS | Maintenance | PO BOX 67 | FAIRLESS HILLS | PA | 19030 | 4/3/2020 | $ 247 |
| MODERN FREEZING SYSTEMS | Maintenance | PO BOX 67 | FAIRLESS HILLS | PA | 19030 | 5/1/2020 | $ 3,273 |
| **MODERN FREEZING SYSTEMS Total** | | | | | | | **$ 15,368** |
| MONIN INC | Supplier / Vendor | PO BOX 538475 | ATLANTA | GA | 30353-8475 | 3/13/2020 | $ 47,244 |
| **MONIN INC Total** | | | | | | | **$ 47,244** |
| MR CHIPS INC | Supplier / Vendor | 625 S LINWOOD BEACH | LINWOOD | MI | 48634 | 3/18/2020 | $ 14,183 |
| MR CHIPS INC | Supplier / Vendor | 625 S LINWOOD BEACH | LINWOOD | MI | 48634 | 3/20/2020 | $ 14,122 |
| MR CHIPS INC | Supplier / Vendor | 625 S LINWOOD BEACH | LINWOOD | MI | 48634 | 3/23/2020 | $ 14,183 |
| MR CHIPS INC | Supplier / Vendor | 625 S LINWOOD BEACH | LINWOOD | MI | 48634 | 4/13/2020 | $ 14,267 |
| MR CHIPS INC | Supplier / Vendor | 625 S LINWOOD BEACH | LINWOOD | MI | 48634 | 4/20/2020 | $ 28,533 |
| MR CHIPS INC | Supplier / Vendor | 625 S LINWOOD BEACH | LINWOOD | MI | 48634 | 4/22/2020 | $ 14,267 |
| MR CHIPS INC | Supplier / Vendor | 625 S LINWOOD BEACH | LINWOOD | MI | 48634 | 4/27/2020 | $ 14,267 |
| MR CHIPS INC | Supplier / Vendor | 625 S LINWOOD BEACH | LINWOOD | MI | 48634 | 4/29/2020 | $ 14,183 |
| MR CHIPS INC | Supplier / Vendor | 625 S LINWOOD BEACH | LINWOOD | MI | 48634 | 5/4/2020 | $ 14,267 |
| MR CHIPS INC | Supplier / Vendor | 625 S LINWOOD BEACH | LINWOOD | MI | 48634 | 5/8/2020 | $ 14,236 |
| **MR CHIPS INC Total** | | | | | | | **$ 156,507** |
| NATURAL BRANDS INC | Supplier / Vendor | PO BOX 181386 | DALLAS | TX | 75218 | 3/11/2020 | $ 14,348 |
| NATURAL BRANDS INC | Supplier / Vendor | PO BOX 181386 | DALLAS | TX | 75218 | 3/18/2020 | $ 25,535 |
| **NATURAL BRANDS INC Total** | | | | | | | **$ 39,883** |
| NEBRASKALAND INC | Supplier / Vendor | 355 FOOD CENTER DRIVE BLDG G | BRONX | NY | 10474 | 3/13/2020 | $ 3,428 |
| NEBRASKALAND INC | Supplier / Vendor | 355 FOOD CENTER DRIVE BLDG G | BRONX | NY | 10474 | 3/25/2020 | $ 2,505 |
| NEBRASKALAND INC | Supplier / Vendor | 355 FOOD CENTER DRIVE BLDG G | BRONX | NY | 10474 | 3/30/2020 | $ 4,542 |
| NEBRASKALAND INC | Supplier / Vendor | 355 FOOD CENTER DRIVE BLDG G | BRONX | NY | 10474 | 4/20/2020 | $ 7,751 |
| **NEBRASKALAND INC Total** | | | | | | | **$ 18,226** |
| NEW YORK STATE THRUWAY AU | Government Agency | PO BOX 5501 | BINGHAMTON | NY | 13902-5501 | 3/25/2020 | $ 16,421 |
| NEW YORK STATE THRUWAY AU | Government Agency | PO BOX 5501 | BINGHAMTON | NY | 13902-5501 | 4/27/2020 | $ 14,476 |
| **NEW YORK STATE THRUWAY AUTHORITY Total** | | | | | | | **$ 30,897** |
| NORTH AMERICAN CORP OF ILLI | Supplier / Vendor | 2101 CLAIRE COURT | GLENVIEW | IL | 60025-7634 | 4/22/2020 | $ 37,632 |
| NORTH AMERICAN CORP OF ILLI | Supplier / Vendor | 2101 CLAIRE COURT | GLENVIEW | IL | 60025-7634 | 4/24/2020 | $ 30,640 |
| NORTH AMERICAN CORP OF ILLI | Supplier / Vendor | 2101 CLAIRE COURT | GLENVIEW | IL | 60025-7634 | 4/28/2020 | $ 36,378 |
| NORTH AMERICAN CORP OF ILLI | Supplier / Vendor | 2101 CLAIRE COURT | GLENVIEW | IL | 60025-7634 | 5/4/2020 | $ 37,038 |
| NORTH AMERICAN CORP OF ILLI | Supplier / Vendor | 2101 CLAIRE COURT | GLENVIEW | IL | 60025-7634 | 5/12/2020 | $ 37,105 |
| NORTH AMERICAN CORP OF ILLI | Supplier / Vendor | 2101 CLAIRE COURT | GLENVIEW | IL | 60025-7634 | 5/13/2020 | $ 35,390 |
| **NORTH AMERICAN CORP OF ILLINOIS Total** | | | | | | | **$ 214,183** |
| NYS DEPARTMENT OF STATE | Government Agency | 41 STATE ST | Albany | NY | 12231-0002 | 3/20/2020 | $ 570 |
| NYS DEPARTMENT OF STATE | Government Agency | 41 STATE ST | Albany | NY | 12231-0002 | 3/26/2020 | $ 187,892 |
| NYS DEPARTMENT OF STATE | Government Agency | 41 STATE ST | Albany | NY | 12231-0002 | 4/29/2020 | $ 107,792 |
| **NYS DEPARTMENT OF STATE Total** | | | | | | | **$ 296,254** |
| NYS ELECTRIC & GAS CORP | Utilities | PO BOX 847812 | BOSTON | MA | 02284-7812 | 3/11/2020 | $ 5,042 |
| NYS ELECTRIC & GAS CORP | Utilities | PO BOX 847812 | BOSTON | MA | 02284-7812 | 3/17/2020 | $ 2,096 |
| NYS ELECTRIC & GAS CORP | Utilities | PO BOX 847812 | BOSTON | MA | 02284-7812 | 3/18/2020 | $ 30 |
| NYS ELECTRIC & GAS CORP | Utilities | PO BOX 847812 | BOSTON | MA | 02284-7812 | 3/23/2020 | $ 2,452 |
| NYS ELECTRIC & GAS CORP | Utilities | PO BOX 847812 | BOSTON | MA | 02284-7812 | 3/26/2020 | $ 82 |
| NYS ELECTRIC & GAS CORP | Utilities | PO BOX 847812 | BOSTON | MA | 02284-7812 | 3/27/2020 | $ 13,611 |
| NYS ELECTRIC & GAS CORP | Utilities | PO BOX 847812 | BOSTON | MA | 02284-7812 | 4/14/2020 | $ 4,804 |
| NYS ELECTRIC & GAS CORP | Utilities | PO BOX 847812 | BOSTON | MA | 02284-7812 | 4/20/2020 | $ 663 |
| NYS ELECTRIC & GAS CORP | Utilities | PO BOX 847812 | BOSTON | MA | 02284-7812 | 4/27/2020 | $ 17,243 |
| NYS ELECTRIC & GAS CORP | Utilities | PO BOX 847812 | BOSTON | MA | 02284-7812 | 4/27/2020 | $ 3,147 |
| **NYS ELECTRIC & GAS CORP Total** | | | | | | | **$ 49,169** |
| OCEAN SPRAY CRANBERRIES IN | Supplier / Vendor | PO BOX 223049 | PITTSBURGH | PA | 15251-2049 | 3/16/2020 | $ 32,951 |
| OCEAN SPRAY CRANBERRIES IN | Supplier / Vendor | PO BOX 223049 | PITTSBURGH | PA | 15251-2049 | 5/29/2020 | $ (693) |
| **OCEAN SPRAY CRANBERRIES INC Total** | | | | | | | **$ 32,258** |
| OHIO TREASURER OF STATE | Government Agency | PO BOX 182101 | COLUMBUS | OH | 43218-2101 | 4/29/2020 | $ 286 |
| OHIO TREASURER OF STATE | Government Agency | PO BOX 182101 | COLUMBUS | OH | 43218-2101 | 5/15/2020 | $ 113,776 |
| **OHIO TREASURER OF STATE Total** | | | | | | | **$ 114,062** |
| OLD HICKORY SMOKEHOUSE | Supplier / Vendor | 1012 VETERANS DRIVE | LEWISBURG | TN | 37091 | 3/17/2020 | $ 79,291 |
| **OLD HICKORY SMOKEHOUSE Total** | | | | | | | **$ 79,291** |
| OLE MEXICAN FOODS INC | Supplier / Vendor | 6585 CRESCENT DRIVE | NORCROSS | GA | 30071 | 3/17/2020 | $ 16,289 |
| **OLE MEXICAN FOODS INC Total** | | | | | | | **$ 16,289** |
| OREGON POTATO COMPANY | Supplier / Vendor | PO BOX 3110 | PASCO | WA | 99302-3110 | 3/13/2020 | $ 16,097 |
| OREGON POTATO COMPANY | Supplier / Vendor | PO BOX 3110 | PASCO | WA | 99302-3110 | 3/31/2020 | $ 17,402 |
| OREGON POTATO COMPANY | Supplier / Vendor | PO BOX 3110 | PASCO | WA | 99302-3110 | 5/6/2020 | $ 40,177 |

SOFA 3 ATTACHMENT

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Reason for Payment or Transfer | Address | City | State | ZIP | Payment Date | Payment Amount |
|---|---|---|---|---|---|---|---|
| OREGON POTATO COMPANY | Supplier / Vendor | PO BOX 3110 | PASCO | WA | 99302-3110 | 5/12/2020 | $ 16,979 |
| **OREGON POTATO COMPANY Total** | | | | | | | **$ 90,655** |
| PA. DEPT OF REVENUE | Government Agency | PO BOX 8500 | Harrisburg | PA | 17105 | 3/24/2020 | $ 71,420 |
| PA. DEPT OF REVENUE | Government Agency | PO BOX 8500 | Harrisburg | PA | 17105 | 4/23/2020 | $ 33,724 |
| **PA. DEPT OF REVENUE Total** | | | | | | | **$ 105,143** |
| PACHULSKI STANG ZIEHL & JONE | Professional Services | 919 N MARKET STREET 17 TH FLOOR | WILMINGTON | DE | 19801 | 4/22/2020 | $ 150,000 |
| PACHULSKI STANG ZIEHL & JONE | Professional Services | 919 N MARKET STREET 17 TH FLOOR | WILMINGTON | DE | 19801 | 5/11/2020 | $ 300,000 |
| PACHULSKI STANG ZIEHL & JONE | Professional Services | 919 N MARKET STREET 17 TH FLOOR | WILMINGTON | DE | 19801 | 5/20/2020 | $ 600,000 |
| PACHULSKI STANG ZIEHL & JONE | Professional Services | 919 N MARKET STREET 17 TH FLOOR | WILMINGTON | DE | 19801 | 6/9/2020 | $ 600,000 |
| **PACHULSKI STANG ZIEHL & JONES LLP Total** | | | | | | | **$ 1,650,000** |
| PACTIV LLC | Supplier / Vendor | 29935 NETWORK PLACE | CHICAGO | IL | 60673-1299 | 3/12/2020 | $ 93,108 |
| PACTIV LLC | Supplier / Vendor | 29935 NETWORK PLACE | CHICAGO | IL | 60673-1299 | 3/17/2020 | $ 23,349 |
| PACTIV LLC | Supplier / Vendor | 29935 NETWORK PLACE | CHICAGO | IL | 60673-1299 | 3/19/2020 | $ 27,404 |
| PACTIV LLC | Supplier / Vendor | 29935 NETWORK PLACE | CHICAGO | IL | 60673-1299 | 3/23/2020 | $ 40,789 |
| PACTIV LLC | Supplier / Vendor | 29935 NETWORK PLACE | CHICAGO | IL | 60673-1299 | 3/24/2020 | $ 53,100 |
| PACTIV LLC | Supplier / Vendor | 29935 NETWORK PLACE | CHICAGO | IL | 60673-1299 | 3/25/2020 | $ 50,845 |
| PACTIV LLC | Supplier / Vendor | 29935 NETWORK PLACE | CHICAGO | IL | 60673-1299 | 3/27/2020 | $ 40,941 |
| PACTIV LLC | Supplier / Vendor | 29935 NETWORK PLACE | CHICAGO | IL | 60673-1299 | 4/6/2020 | $ 134,509 |
| PACTIV LLC | Supplier / Vendor | 29935 NETWORK PLACE | CHICAGO | IL | 60673-1299 | 4/9/2020 | $ 78,831 |
| PACTIV LLC | Supplier / Vendor | 29935 NETWORK PLACE | CHICAGO | IL | 60673-1299 | 4/20/2020 | $ 5,514 |
| PACTIV LLC | Supplier / Vendor | 29935 NETWORK PLACE | CHICAGO | IL | 60673-1299 | 4/21/2020 | $ 192,769 |
| PACTIV LLC | Supplier / Vendor | 29935 NETWORK PLACE | CHICAGO | IL | 60673-1299 | 4/24/2020 | $ 21,003 |
| PACTIV LLC | Supplier / Vendor | 29935 NETWORK PLACE | CHICAGO | IL | 60673-1299 | 4/29/2020 | $ 30,180 |
| PACTIV LLC | Supplier / Vendor | 29935 NETWORK PLACE | CHICAGO | IL | 60673-1299 | 4/30/2020 | $ 26,826 |
| PACTIV LLC | Supplier / Vendor | 29935 NETWORK PLACE | CHICAGO | IL | 60673-1299 | 5/1/2020 | $ 47,422 |
| PACTIV LLC | Supplier / Vendor | 29935 NETWORK PLACE | CHICAGO | IL | 60673-1299 | 5/6/2020 | $ 56,202 |
| PACTIV LLC | Supplier / Vendor | 29935 NETWORK PLACE | CHICAGO | IL | 60673-1299 | 5/7/2020 | $ 23,309 |
| PACTIV LLC | Supplier / Vendor | 29935 NETWORK PLACE | CHICAGO | IL | 60673-1299 | 5/12/2020 | $ 24,808 |
| PACTIV LLC | Supplier / Vendor | 29935 NETWORK PLACE | CHICAGO | IL | 60673-1299 | 5/13/2020 | $ 28,700 |
| PACTIV LLC | Supplier / Vendor | 29935 NETWORK PLACE | CHICAGO | IL | 60673-1299 | 5/29/2020 | $ (2,542) |
| **PACTIV LLC Total** | | | | | | | **$ 997,066** |
| PARADISE PRODUCE DIST INC | Freight & Shipping | PO BOX 6615 | LAKELAND | FL | 33807-6615 | 3/11/2020 | $ 7,897 |
| PARADISE PRODUCE DIST INC | Freight & Shipping | PO BOX 6615 | LAKELAND | FL | 33807-6615 | 3/16/2020 | $ 26,431 |
| PARADISE PRODUCE DIST INC | Freight & Shipping | PO BOX 6615 | LAKELAND | FL | 33807-6615 | 3/18/2020 | $ 11,992 |
| PARADISE PRODUCE DIST INC | Freight & Shipping | PO BOX 6615 | LAKELAND | FL | 33807-6615 | 4/20/2020 | $ 3,643 |
| PARADISE PRODUCE DIST INC | Freight & Shipping | PO BOX 6615 | LAKELAND | FL | 33807-6615 | 4/27/2020 | $ 12,412 |
| PARADISE PRODUCE DIST INC | Freight & Shipping | PO BOX 6615 | LAKELAND | FL | 33807-6615 | 5/6/2020 | $ 151,767 |
| PARADISE PRODUCE DIST INC | Freight & Shipping | PO BOX 6615 | LAKELAND | FL | 33807-6615 | 5/14/2020 | $ 5,137 |
| **PARADISE PRODUCE DIST INC Total** | | | | | | | **$ 219,280** |
| PARADISE TOMATO KITCHENS IN | Supplier / Vendor | 3703 RELIABLE WAY | CHICAGO | IL | 60686-0037 | 3/13/2020 | $ 30,643 |
| **PARADISE TOMATO KITCHENS INC Total** | | | | | | | **$ 30,643** |
| PARK 100 FOODS INC | Supplier / Vendor | 1192 RELIABLE PARKWAY | CHICAGO | IL | 60686-0011 | 3/17/2020 | $ 59,810 |
| PARK 100 FOODS INC | Supplier / Vendor | 1192 RELIABLE PARKWAY | CHICAGO | IL | 60686-0011 | 3/18/2020 | $ 57,437 |
| **PARK 100 FOODS INC Total** | | | | | | | **$ 117,247** |
| PAUL DE LIMA CO INC | Supplier / Vendor | 7546 MORGAN RD | LIVERPOOL | NY | 13090 | 3/12/2020 | $ 6,084 |
| PAUL DE LIMA CO INC | Supplier / Vendor | 7546 MORGAN RD | LIVERPOOL | NY | 13090 | 4/3/2020 | $ 9,875 |
| PAUL DE LIMA CO INC | Supplier / Vendor | 7546 MORGAN RD | LIVERPOOL | NY | 13090 | 4/6/2020 | $ 11,261 |
| PAUL DE LIMA CO INC | Supplier / Vendor | 7546 MORGAN RD | LIVERPOOL | NY | 13090 | 4/24/2020 | $ 532 |
| **PAUL DE LIMA CO INC Total** | | | | | | | **$ 27,752** |
| PCA CORRUGATED AND DISPLAY | Supplier / Vendor | PO BOX 12485 | NEWARK | NJ | 7101 | 3/13/2020 | $ 15,155 |
| PCA CORRUGATED AND DISPLAY | Supplier / Vendor | PO BOX 12485 | NEWARK | NJ | 7101 | 3/16/2020 | $ 1,474 |
| PCA CORRUGATED AND DISPLAY | Supplier / Vendor | PO BOX 12485 | NEWARK | NJ | 7101 | 4/10/2020 | $ 1,378 |
| PCA CORRUGATED AND DISPLAY | Supplier / Vendor | PO BOX 12485 | NEWARK | NJ | 7101 | 4/22/2020 | $ 1,122 |
| PCA CORRUGATED AND DISPLAY | Supplier / Vendor | PO BOX 12485 | NEWARK | NJ | 7101 | 4/23/2020 | $ 14,588 |
| PCA CORRUGATED AND DISPLAY | Supplier / Vendor | PO BOX 12485 | NEWARK | NJ | 7101 | 5/29/2020 | $ (159) |
| **PCA CORRUGATED AND DISPLAY LLC Total** | | | | | | | **$ 33,558** |
| PENSKE TRK LEASING CO LP | Rent & Lease | PO BOX 827380 | PHILADELPHIA | PA | 19182-7380 | 3/11/2020 | $ 285,441 |
| PENSKE TRK LEASING CO LP | Rent & Lease | PO BOX 827380 | PHILADELPHIA | PA | 19182-7380 | 3/12/2020 | $ 46,218 |
| PENSKE TRK LEASING CO LP | Rent & Lease | PO BOX 827380 | PHILADELPHIA | PA | 19182-7380 | 3/18/2020 | $ 41,702 |
| PENSKE TRK LEASING CO LP | Rent & Lease | PO BOX 827380 | PHILADELPHIA | PA | 19182-7380 | 4/6/2020 | $ 75,148 |
| PENSKE TRK LEASING CO LP | Rent & Lease | PO BOX 827380 | PHILADELPHIA | PA | 19182-7380 | 4/8/2020 | $ 127,633 |
| PENSKE TRK LEASING CO LP | Rent & Lease | PO BOX 827380 | PHILADELPHIA | PA | 19182-7380 | 4/20/2020 | $ 87,970 |
| PENSKE TRK LEASING CO LP | Rent & Lease | PO BOX 827380 | PHILADELPHIA | PA | 19182-7380 | 4/22/2020 | $ 32,193 |
| PENSKE TRK LEASING CO LP | Rent & Lease | PO BOX 827380 | PHILADELPHIA | PA | 19182-7380 | 4/28/2020 | $ 7,121 |
| PENSKE TRK LEASING CO LP | Rent & Lease | PO BOX 827380 | PHILADELPHIA | PA | 19182-7380 | 5/11/2020 | $ 330,901 |
| PENSKE TRK LEASING CO LP | Rent & Lease | PO BOX 827380 | PHILADELPHIA | PA | 19182-7380 | 5/15/2020 | $ 34,295 |
| PENSKE TRK LEASING CO LP | Rent & Lease | PO BOX 827380 | PHILADELPHIA | PA | 19182-7380 | 5/22/2020 | $ 54,323 |
| **PENSKE TRK LEASING CO LP Total** | | | | | | | **$ 1,122,944** |
| PEPSI COLA | Supplier / Vendor | 75 REMITTANCE DRIVE SUITE 1884 | CHICAGO | IL | 60675-1884 | 3/16/2020 | $ 2,483 |
| PEPSI COLA | Supplier / Vendor | 75 REMITTANCE DRIVE SUITE 1884 | CHICAGO | IL | 60675-1884 | 3/23/2020 | $ 1,292 |
| PEPSI COLA | Supplier / Vendor | 75 REMITTANCE DRIVE SUITE 1884 | CHICAGO | IL | 60675-1884 | 3/26/2020 | $ 1,004 |
| PEPSI COLA | Supplier / Vendor | 75 REMITTANCE DRIVE SUITE 1884 | CHICAGO | IL | 60675-1884 | 3/30/2020 | $ 248 |
| PEPSI COLA | Supplier / Vendor | 75 REMITTANCE DRIVE SUITE 1884 | CHICAGO | IL | 60675-1884 | 4/14/2020 | $ 2,491 |
| PEPSI COLA | Supplier / Vendor | 75 REMITTANCE DRIVE SUITE 1884 | CHICAGO | IL | 60675-1884 | 4/20/2020 | $ 6,660 |
| PEPSI COLA | Supplier / Vendor | 75 REMITTANCE DRIVE SUITE 1884 | CHICAGO | IL | 60675-1884 | 4/27/2020 | $ 686 |
| PEPSI COLA | Supplier / Vendor | 75 REMITTANCE DRIVE SUITE 1884 | CHICAGO | IL | 60675-1884 | 5/5/2020 | $ 1,547 |
| **PEPSI COLA Total** | | | | | | | **$ 16,411** |
| PETER A GUINTA & SON PRODUC | Supplier / Vendor | 2100 PARK ST | SYRACUSE | NY | 13208 | 3/11/2020 | $ 865 |
| PETER A GUINTA & SON PRODUC | Supplier / Vendor | 2100 PARK ST | SYRACUSE | NY | 13208 | 3/13/2020 | $ 876 |
| PETER A GUINTA & SON PRODUC | Supplier / Vendor | 2100 PARK ST | SYRACUSE | NY | 13208 | 3/24/2020 | $ 1,125 |
| PETER A GUINTA & SON PRODUC | Supplier / Vendor | 2100 PARK ST | SYRACUSE | NY | 13208 | 4/13/2020 | $ 1,903 |
| PETER A GUINTA & SON PRODUC | Supplier / Vendor | 2100 PARK ST | SYRACUSE | NY | 13208 | 5/6/2020 | $ 4,300 |
| PETER A GUINTA & SON PRODUC | Supplier / Vendor | 2100 PARK ST | SYRACUSE | NY | 13208 | 5/12/2020 | $ 872 |
| PETER A GUINTA & SON PRODUC | Supplier / Vendor | 2100 PARK ST | SYRACUSE | NY | 13208 | 5/14/2020 | $ 494 |
| **PETER A GUINTA & SON PRODUCE INC Total** | | | | | | | **$ 10,434** |
| PIAKER & LYONS | Accounting Expenses | 92 HAWLEY STREET | BINGHAMTON | NY | 13902 | 6/9/2020 | $ 25,000 |
| **PIAKER & LYONS Total** | | | | | | | **$ 25,000** |
| PILGRIMS PRIDE CORPORATION | Supplier / Vendor | PO BOX 809225 | CHICAGO | IL | 60680 | 3/11/2020 | $ 64,760 |
| PILGRIMS PRIDE CORPORATION | Supplier / Vendor | PO BOX 809225 | CHICAGO | IL | 60680 | 3/13/2020 | $ 41,830 |
| PILGRIMS PRIDE CORPORATION | Supplier / Vendor | PO BOX 809225 | CHICAGO | IL | 60680 | 3/16/2020 | $ 10,682 |
| PILGRIMS PRIDE CORPORATION | Supplier / Vendor | PO BOX 809225 | CHICAGO | IL | 60680 | 3/20/2020 | $ 33,264 |
| PILGRIMS PRIDE CORPORATION | Supplier / Vendor | PO BOX 809225 | CHICAGO | IL | 60680 | 3/23/2020 | $ 8,801 |
| PILGRIMS PRIDE CORPORATION | Supplier / Vendor | PO BOX 809225 | CHICAGO | IL | 60680 | 3/25/2020 | $ 38,582 |
| PILGRIMS PRIDE CORPORATION | Supplier / Vendor | PO BOX 809225 | CHICAGO | IL | 60680 | 3/26/2020 | $ 12,176 |
| PILGRIMS PRIDE CORPORATION | Supplier / Vendor | PO BOX 809225 | CHICAGO | IL | 60680 | 3/30/2020 | $ 47,084 |
| PILGRIMS PRIDE CORPORATION | Supplier / Vendor | PO BOX 809225 | CHICAGO | IL | 60680 | 4/3/2020 | $ 1,951 |
| PILGRIMS PRIDE CORPORATION | Supplier / Vendor | PO BOX 809225 | CHICAGO | IL | 60680 | 4/6/2020 | $ 602 |
| **PILGRIMS PRIDE CORPORATION Total** | | | | | | | **$ 259,731** |
| PITNEY BOWES GLOBAL | Postage | PO BOX 371887 | PITTSBURGH | PA | 15250-7887 | 4/14/2020 | $ 518 |
| PITNEY BOWES GLOBAL | Postage | PO BOX 371887 | PITTSBURGH | PA | 15250-7887 | 6/9/2020 | $ 7,000 |
| **PITNEY BOWES GLOBAL Total** | | | | | | | **$ 7,518** |
| PLYMOUTH BEEF CO INC | Supplier / Vendor | 355 FOOD CENTER DR G1 | BRONX | NY | 10474 | 3/13/2020 | $ 17,673 |
| PLYMOUTH BEEF CO INC | Supplier / Vendor | 355 FOOD CENTER DR G1 | BRONX | NY | 10474 | 3/19/2020 | $ 5,406 |
| PLYMOUTH BEEF CO INC | Supplier / Vendor | 355 FOOD CENTER DR G1 | BRONX | NY | 10474 | 3/25/2020 | $ 10,788 |
| PLYMOUTH BEEF CO INC | Supplier / Vendor | 355 FOOD CENTER DR G1 | BRONX | NY | 10474 | 4/1/2020 | $ 29,380 |
| **PLYMOUTH BEEF CO INC Total** | | | | | | | **$ 63,247** |
| PNC BANK NA | Finance Costs | PO BOX 828702 | PHILADELPHIA | PA | 19182-8702 | 3/12/2020 | $ 35,666 |
| PNC BANK NA | Finance Costs | PO BOX 828702 | PHILADELPHIA | PA | 19182-8702 | 3/20/2020 | $ 13,995 |
| PNC BANK NA | Finance Costs | PO BOX 828702 | PHILADELPHIA | PA | 19182-8702 | 3/23/2020 | $ 403,448 |
| PNC BANK NA | Finance Costs | PO BOX 828702 | PHILADELPHIA | PA | 19182-8702 | 3/24/2020 | $ 306,756 |
| PNC BANK NA | Finance Costs | PO BOX 828702 | PHILADELPHIA | PA | 19182-8702 | 3/25/2020 | $ 313,954 |
| PNC BANK NA | Finance Costs | PO BOX 828702 | PHILADELPHIA | PA | 19182-8702 | 3/31/2020 | $ 106,446 |
| PNC BANK NA | Finance Costs | PO BOX 828702 | PHILADELPHIA | PA | 19182-8702 | 4/1/2020 | $ 70,674 |

SOFA 3 ATTACHMENT
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Reason for Payment or Transfer | Address | City | State | ZIP | Payment Date | Payment Amount |
|---|---|---|---|---|---|---|---|
| PNC BANK NA | Finance Costs | PO BOX 828702 | PHILADELPHIA | PA | 19182-8702 | 4/2/2020 | $ 15 |
| PNC BANK NA | Finance Costs | PO BOX 828702 | PHILADELPHIA | PA | 19182-8702 | 4/9/2020 | $ 15,931 |
| PNC BANK NA | Finance Costs | PO BOX 828702 | PHILADELPHIA | PA | 19182-8702 | 4/28/2020 | $ 217,853 |
| PNC BANK NA | Finance Costs | PO BOX 828702 | PHILADELPHIA | PA | 19182-8702 | 4/30/2020 | $ 216,276 |
| PNC BANK NA | Finance Costs | PO BOX 828702 | PHILADELPHIA | PA | 19182-8702 | 5/4/2020 | $ 15 |
| PNC BANK NA | Finance Costs | PO BOX 828702 | PHILADELPHIA | PA | 19182-8702 | 5/21/2020 | $ 192,610 |
| PNC BANK NA | Finance Costs | PO BOX 828702 | PHILADELPHIA | PA | 19182-8702 | 5/29/2020 | $ 30,565 |
| PNC BANK NA | Finance Costs | PO BOX 828702 | PHILADELPHIA | PA | 19182-8702 | 6/2/2020 | $ 59 |
| **PNC BANK NA Total** | | | | | | | **$ 1,924,264** |
| PNW VEG CO LLC DBA NORPAC | Supplier / Vendor | 6610 W COURT ST | PASCO | WA | 99302 | 5/6/2020 | $ 45,587 |
| PNW VEG CO LLC DBA NORPAC | Supplier / Vendor | 6610 W COURT ST | PASCO | WA | 99302 | 5/12/2020 | $ 34,895 |
| **PNW VEG CO LLC DBA NORPAC Total** | | | | | | | **$ 80,482** |
| POLSINELLO LUBRICANTS | Fuel | PO BOX 211 | RENSSELAER | NY | 12144 | 3/12/2020 | $ 1,013 |
| POLSINELLO LUBRICANTS | Fuel | PO BOX 211 | RENSSELAER | NY | 12144 | 3/16/2020 | $ 1,142 |
| POLSINELLO LUBRICANTS | Fuel | PO BOX 211 | RENSSELAER | NY | 12144 | 3/20/2020 | $ 993 |
| POLSINELLO LUBRICANTS | Fuel | PO BOX 211 | RENSSELAER | NY | 12144 | 3/23/2020 | $ 1,293 |
| POLSINELLO LUBRICANTS | Fuel | PO BOX 211 | RENSSELAER | NY | 12144 | 4/20/2020 | $ 5,395 |
| **POLSINELLO LUBRICANTS Total** | | | | | | | **$ 9,836** |
| PROCACCI BROS SALES CORP | Supplier / Vendor | 3333 S FRONT STREET | PHILADELPHIA | PA | 19148 | 3/12/2020 | $ 7,368 |
| PROCACCI BROS SALES CORP | Supplier / Vendor | 3333 S FRONT STREET | PHILADELPHIA | PA | 19148 | 3/13/2020 | $ 8,011 |
| PROCACCI BROS SALES CORP | Supplier / Vendor | 3333 S FRONT STREET | PHILADELPHIA | PA | 19148 | 3/16/2020 | $ 31,921 |
| PROCACCI BROS SALES CORP | Supplier / Vendor | 3333 S FRONT STREET | PHILADELPHIA | PA | 19148 | 3/20/2020 | $ 22,521 |
| PROCACCI BROS SALES CORP | Supplier / Vendor | 3333 S FRONT STREET | PHILADELPHIA | PA | 19148 | 3/23/2020 | $ 25,976 |
| PROCACCI BROS SALES CORP | Supplier / Vendor | 3333 S FRONT STREET | PHILADELPHIA | PA | 19148 | 4/6/2020 | $ 16,974 |
| PROCACCI BROS SALES CORP | Supplier / Vendor | 3333 S FRONT STREET | PHILADELPHIA | PA | 19148 | 4/7/2020 | $ 20,064 |
| PROCACCI BROS SALES CORP | Supplier / Vendor | 3333 S FRONT STREET | PHILADELPHIA | PA | 19148 | 4/13/2020 | $ 13,844 |
| PROCACCI BROS SALES CORP | Supplier / Vendor | 3333 S FRONT STREET | PHILADELPHIA | PA | 19148 | 4/20/2020 | $ 31,386 |
| PROCACCI BROS SALES CORP | Supplier / Vendor | 3333 S FRONT STREET | PHILADELPHIA | PA | 19148 | 4/21/2020 | $ 20,853 |
| PROCACCI BROS SALES CORP | Supplier / Vendor | 3333 S FRONT STREET | PHILADELPHIA | PA | 19148 | 4/23/2020 | $ 27,927 |
| PROCACCI BROS SALES CORP | Supplier / Vendor | 3333 S FRONT STREET | PHILADELPHIA | PA | 19148 | 4/28/2020 | $ 6,625 |
| PROCACCI BROS SALES CORP | Supplier / Vendor | 3333 S FRONT STREET | PHILADELPHIA | PA | 19148 | 4/29/2020 | $ 9,669 |
| PROCACCI BROS SALES CORP | Supplier / Vendor | 3333 S FRONT STREET | PHILADELPHIA | PA | 19148 | 5/4/2020 | $ 68,167 |
| PROCACCI BROS SALES CORP | Supplier / Vendor | 3333 S FRONT STREET | PHILADELPHIA | PA | 19148 | 5/14/2020 | $ 118,472 |
| PROCACCI BROS SALES CORP | Supplier / Vendor | 3333 S FRONT STREET | PHILADELPHIA | PA | 19148 | 5/15/2020 | $ 21,890 |
| **PROCACCI BROS SALES CORP Total** | | | | | | | **$ 451,670** |
| PROVIDENT LIFE & ACCIDENT | Payroll / Insurance Related | PO BOX 403748 | ATLANTA | GA | 30384-3748 | 3/13/2020 | $ 6,086 |
| PROVIDENT LIFE & ACCIDENT | Payroll / Insurance Related | PO BOX 403748 | ATLANTA | GA | 30384-3748 | 4/20/2020 | $ 5,945 |
| PROVIDENT LIFE & ACCIDENT | Payroll / Insurance Related | PO BOX 403748 | ATLANTA | GA | 30384-3748 | 5/11/2020 | $ 5,286 |
| **PROVIDENT LIFE & ACCIDENT Total** | | | | | | | **$ 17,317** |
| QUAKER OATS CO | Supplier / Vendor | PO BOX 644943 | PITTSBURGH | PA | 15264-4943 | 3/11/2020 | $ 164,277 |
| QUAKER OATS CO | Supplier / Vendor | PO BOX 644943 | PITTSBURGH | PA | 15264-4943 | 3/12/2020 | $ 14,670 |
| QUAKER OATS CO | Supplier / Vendor | PO BOX 644943 | PITTSBURGH | PA | 15264-4943 | 3/13/2020 | $ 64,640 |
| QUAKER OATS CO | Supplier / Vendor | PO BOX 644943 | PITTSBURGH | PA | 15264-4943 | 3/17/2020 | $ 63,962 |
| QUAKER OATS CO | Supplier / Vendor | PO BOX 644943 | PITTSBURGH | PA | 15264-4943 | 3/18/2020 | $ 5,879 |
| QUAKER OATS CO | Supplier / Vendor | PO BOX 644943 | PITTSBURGH | PA | 15264-4943 | 5/29/2020 | $ (1,072) |
| **QUAKER OATS CO Total** | | | | | | | **$ 312,356** |
| R S HANLINE & CO INC | Supplier / Vendor | PO BOX 494 | SHELBY | OH | 44875 | 3/16/2020 | $ 7,001 |
| R S HANLINE & CO INC | Supplier / Vendor | PO BOX 494 | SHELBY | OH | 44875 | 4/20/2020 | $ 321,550 |
| **R S HANLINE & CO INC Total** | | | | | | | **$ 328,551** |
| READY PAC PRODUCE | Supplier / Vendor | 4192 SOLUTIONS CENTER | CHICAGO | IL | 60677-4001 | 3/11/2020 | $ 11,223 |
| READY PAC PRODUCE | Supplier / Vendor | 4192 SOLUTIONS CENTER | CHICAGO | IL | 60677-4001 | 3/12/2020 | $ 20,941 |
| READY PAC PRODUCE | Supplier / Vendor | 4192 SOLUTIONS CENTER | CHICAGO | IL | 60677-4001 | 3/16/2020 | $ 21,369 |
| READY PAC PRODUCE | Supplier / Vendor | 4192 SOLUTIONS CENTER | CHICAGO | IL | 60677-4001 | 3/17/2020 | $ 11,048 |
| READY PAC PRODUCE | Supplier / Vendor | 4192 SOLUTIONS CENTER | CHICAGO | IL | 60677-4001 | 3/18/2020 | $ 13,888 |
| READY PAC PRODUCE | Supplier / Vendor | 4192 SOLUTIONS CENTER | CHICAGO | IL | 60677-4001 | 3/20/2020 | $ 15,904 |
| READY PAC PRODUCE | Supplier / Vendor | 4192 SOLUTIONS CENTER | CHICAGO | IL | 60677-4001 | 3/23/2020 | $ 21,062 |
| READY PAC PRODUCE | Supplier / Vendor | 4192 SOLUTIONS CENTER | CHICAGO | IL | 60677-4001 | 5/4/2020 | $ 95,870 |
| READY PAC PRODUCE | Supplier / Vendor | 4192 SOLUTIONS CENTER | CHICAGO | IL | 60677-4001 | 5/6/2020 | $ 161,650 |
| READY PAC PRODUCE | Supplier / Vendor | 4192 SOLUTIONS CENTER | CHICAGO | IL | 60677-4001 | 5/7/2020 | $ 21,513 |
| READY PAC PRODUCE | Supplier / Vendor | 4192 SOLUTIONS CENTER | CHICAGO | IL | 60677-4001 | 5/8/2020 | $ 5,437 |
| READY PAC PRODUCE | Supplier / Vendor | 4192 SOLUTIONS CENTER | CHICAGO | IL | 60677-4001 | 5/12/2020 | $ 44,607 |
| READY PAC PRODUCE | Supplier / Vendor | 4192 SOLUTIONS CENTER | CHICAGO | IL | 60677-4001 | 5/13/2020 | $ 13,661 |
| READY PAC PRODUCE | Supplier / Vendor | 4192 SOLUTIONS CENTER | CHICAGO | IL | 60677-4001 | 5/14/2020 | $ 43,881 |
| READY PAC PRODUCE | Supplier / Vendor | 4192 SOLUTIONS CENTER | CHICAGO | IL | 60677-4001 | 5/15/2020 | $ 17,897 |
| READY PAC PRODUCE | Supplier / Vendor | 4192 SOLUTIONS CENTER | CHICAGO | IL | 60677-4001 | 5/29/2020 | $ 10,747 |
| **READY PAC PRODUCE Total** | | | | | | | **$ 530,697** |
| RED GOLD INC | Supplier / Vendor | PO BOX 71862 | CHICAGO | IL | 60694-1862 | 3/12/2020 | $ 18,288 |
| RED GOLD INC | Supplier / Vendor | PO BOX 71862 | CHICAGO | IL | 60694-1862 | 5/29/2020 | $ (454) |
| **RED GOLD INC Total** | | | | | | | **$ 17,834** |
| REDDY RAW | Supplier / Vendor | 1 ETHEL BLVD | WOODRIDGE | NJ | 7075 | 3/17/2020 | $ 8,040 |
| REDDY RAW | Supplier / Vendor | 1 ETHEL BLVD | WOODRIDGE | NJ | 7075 | 5/6/2020 | $ 6,955 |
| REDDY RAW | Supplier / Vendor | 1 ETHEL BLVD | WOODRIDGE | NJ | 7075 | 5/14/2020 | $ 2,212 |
| REDDY RAW | Supplier / Vendor | 1 ETHEL BLVD | WOODRIDGE | NJ | 7075 | 5/29/2020 | $ 37 |
| **REDDY RAW Total** | | | | | | | **$ 17,244** |
| RESERS FINE FOODS INC | Supplier / Vendor | PO BOX 742958 | LOS ANGELES | CA | 90074 | 3/16/2020 | $ 3,173 |
| RESERS FINE FOODS INC | Supplier / Vendor | PO BOX 742958 | LOS ANGELES | CA | 90074 | 3/23/2020 | $ 4,276 |
| RESERS FINE FOODS INC | Supplier / Vendor | PO BOX 742958 | LOS ANGELES | CA | 90074 | 4/21/2020 | $ 2,141 |
| RESERS FINE FOODS INC | Supplier / Vendor | PO BOX 742958 | LOS ANGELES | CA | 90074 | 4/24/2020 | $ 4,324 |
| RESERS FINE FOODS INC | Supplier / Vendor | PO BOX 742958 | LOS ANGELES | CA | 90074 | 4/30/2020 | $ 2,395 |
| **RESERS FINE FOODS INC Total** | | | | | | | **$ 16,310** |
| RICH PRODUCTS CORPORATION | Supplier / Vendor | PO BOX 98333 | CHICAGO | IL | 60693 | 3/16/2020 | $ 32,467 |
| RICH PRODUCTS CORPORATION | Supplier / Vendor | PO BOX 98333 | CHICAGO | IL | 60693 | 3/23/2020 | $ 32,273 |
| RICH PRODUCTS CORPORATION | Supplier / Vendor | PO BOX 98333 | CHICAGO | IL | 60693 | 5/29/2020 | $ (1,296) |
| **RICH PRODUCTS CORPORATION Total** | | | | | | | **$ 63,444** |
| RIVER VALLEY FOODS INC | Supplier / Vendor | 5881 COURT STREET ROAD | SYRACUSE | NY | 13206 | 3/13/2020 | $ 548 |
| RIVER VALLEY FOODS INC | Supplier / Vendor | 5881 COURT STREET ROAD | SYRACUSE | NY | 13206 | 3/16/2020 | $ 575 |
| RIVER VALLEY FOODS INC | Supplier / Vendor | 5881 COURT STREET ROAD | SYRACUSE | NY | 13206 | 3/19/2020 | $ 1,022 |
| RIVER VALLEY FOODS INC | Supplier / Vendor | 5881 COURT STREET ROAD | SYRACUSE | NY | 13206 | 3/20/2020 | $ 130 |
| RIVER VALLEY FOODS INC | Supplier / Vendor | 5881 COURT STREET ROAD | SYRACUSE | NY | 13206 | 3/23/2020 | $ 849 |
| RIVER VALLEY FOODS INC | Supplier / Vendor | 5881 COURT STREET ROAD | SYRACUSE | NY | 13206 | 3/30/2020 | $ 5,997 |
| RIVER VALLEY FOODS INC | Supplier / Vendor | 5881 COURT STREET ROAD | SYRACUSE | NY | 13206 | 4/3/2020 | $ 101 |
| RIVER VALLEY FOODS INC | Supplier / Vendor | 5881 COURT STREET ROAD | SYRACUSE | NY | 13206 | 4/6/2020 | $ 501 |
| RIVER VALLEY FOODS INC | Supplier / Vendor | 5881 COURT STREET ROAD | SYRACUSE | NY | 13206 | 4/14/2020 | $ 2,806 |
| RIVER VALLEY FOODS INC | Supplier / Vendor | 5881 COURT STREET ROAD | SYRACUSE | NY | 13206 | 4/20/2020 | $ 2,284 |
| **RIVER VALLEY FOODS INC Total** | | | | | | | **$ 14,813** |
| RIVIANA FOODS INC | Supplier / Vendor | PO BOX 841212 | DALLAS | TX | 75284-1212 | 3/11/2020 | $ 15,488 |
| **RIVIANA FOODS INC Total** | | | | | | | **$ 15,488** |
| RJB PROPERTIES INC | Maintenance | 75 REMITTANCE DRIVE STE 1878 | CHICAGO | IL | 60675-1878 | 3/11/2020 | $ 67,675 |
| RJB PROPERTIES INC | Maintenance | 75 REMITTANCE DRIVE STE 1878 | CHICAGO | IL | 60675-1878 | 3/19/2020 | $ 37,632 |
| RJB PROPERTIES INC | Maintenance | 75 REMITTANCE DRIVE STE 1878 | CHICAGO | IL | 60675-1878 | 5/11/2020 | $ 25,091 |
| **RJB PROPERTIES INC Total** | | | | | | | **$ 130,398** |
| ROCCO J TESTANI INC | Supplier / Vendor | PO BOX 746 | BINGHAMTON | NY | 13902 | 3/18/2020 | $ 1,020 |
| ROCCO J TESTANI INC | Supplier / Vendor | PO BOX 746 | BINGHAMTON | NY | 13902 | 3/26/2020 | $ 3,802 |
| ROCCO J TESTANI INC | Supplier / Vendor | PO BOX 746 | BINGHAMTON | NY | 13902 | 3/30/2020 | $ 735 |
| ROCCO J TESTANI INC | Supplier / Vendor | PO BOX 746 | BINGHAMTON | NY | 13902 | 4/3/2020 | $ 1,310 |
| ROCCO J TESTANI INC | Supplier / Vendor | PO BOX 746 | BINGHAMTON | NY | 13902 | 4/6/2020 | $ 780 |
| ROCCO J TESTANI INC | Supplier / Vendor | PO BOX 746 | BINGHAMTON | NY | 13902 | 4/14/2020 | $ 340 |
| **ROCCO J TESTANI INC Total** | | | | | | | **$ 7,986** |
| ROCHESTER GAS & ELECTRIC | Utilities | PO BOX 847813 | BOSTON | MA | 02284-7813 | 3/23/2020 | $ 2,680 |
| ROCHESTER GAS & ELECTRIC | Utilities | PO BOX 847813 | BOSTON | MA | 02284-7813 | 4/20/2020 | $ 712 |
| ROCHESTER GAS & ELECTRIC | Utilities | PO BOX 847813 | BOSTON | MA | 02284-7813 | 4/23/2020 | $ 3,857 |
| **ROCHESTER GAS & ELECTRIC Total** | | | | | | | **$ 7,248** |
| ROCHESTER MEAT COMPANY | Supplier / Vendor | PO BOX 954793 | ST LOUIS | MO | 63195-4793 | 4/1/2020 | $ 20,120 |

SOFA 3 ATTACHMENT

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Reason for Payment or Transfer | Address | City | State | ZIP | Payment Date | Payment Amount |
|---|---|---|---|---|---|---|---|
| **ROCHESTER MEAT COMPANY Total** | | | | | | | **$ 20,120** |
| RONPAK INC | Supplier / Vendor | PO BOX 713761 | CINCINNATI | OH | 45271 | 3/16/2020 | $ 44,377 |
| RONPAK INC | Supplier / Vendor | PO BOX 713761 | CINCINNATI | OH | 45271 | 3/20/2020 | $ 31,311 |
| RONPAK INC | Supplier / Vendor | PO BOX 713761 | CINCINNATI | OH | 45271 | 3/23/2020 | $ 36,364 |
| RONPAK INC | Supplier / Vendor | PO BOX 713761 | CINCINNATI | OH | 45271 | 4/22/2020 | $ 147,301 |
| RONPAK INC | Supplier / Vendor | PO BOX 713761 | CINCINNATI | OH | 45271 | 4/23/2020 | $ 35,013 |
| RONPAK INC | Supplier / Vendor | PO BOX 713761 | CINCINNATI | OH | 45271 | 4/24/2020 | $ 84,152 |
| RONPAK INC | Supplier / Vendor | PO BOX 713761 | CINCINNATI | OH | 45271 | 4/28/2020 | $ 43,779 |
| RONPAK INC | Supplier / Vendor | PO BOX 713761 | CINCINNATI | OH | 45271 | 5/1/2020 | $ 30,146 |
| RONPAK INC | Supplier / Vendor | PO BOX 713761 | CINCINNATI | OH | 45271 | 5/6/2020 | $ 3,907 |
| RONPAK INC | Supplier / Vendor | PO BOX 713761 | CINCINNATI | OH | 45271 | 5/8/2020 | $ 437 |
| **RONPAK INC Total** | | | | | | | **$ 456,789** |
| ROSE PACKING INC | Supplier / Vendor | PO BOX 734518 | CHICAGO | IL | 60673 | 3/13/2020 | $ 12,414 |
| ROSE PACKING INC | Supplier / Vendor | PO BOX 734518 | CHICAGO | IL | 60673 | 4/23/2020 | $ 26,868 |
| ROSE PACKING INC | Supplier / Vendor | PO BOX 734518 | CHICAGO | IL | 60673 | 5/1/2020 | $ 46,134 |
| ROSE PACKING INC | Supplier / Vendor | PO BOX 734518 | CHICAGO | IL | 60673 | 5/6/2020 | $ 44,020 |
| ROSE PACKING INC | Supplier / Vendor | PO BOX 734518 | CHICAGO | IL | 60673 | 5/13/2020 | $ 44,020 |
| **ROSE PACKING INC Total** | | | | | | | **$ 173,456** |
| ROSINA FOOD PRODUCTS INC | Supplier / Vendor | PO BOX 74008147 | CHICAGO | IL | 60674-8147 | 3/16/2020 | $ 27,759 |
| ROSINA FOOD PRODUCTS INC | Supplier / Vendor | PO BOX 74008147 | CHICAGO | IL | 60674-8147 | 5/29/2020 | $ (555) |
| **ROSINA FOOD PRODUCTS INC Total** | | | | | | | **$ 27,204** |
| RYDER TRANS SERVICE, INC | Freight & Shipping | PO BOX 96723 | CHICAGO | IL | 60693 | 3/12/2020 | $ 1,775 |
| RYDER TRANS SERVICE, INC | Freight & Shipping | PO BOX 96723 | CHICAGO | IL | 60693 | 3/17/2020 | $ 4,596 |
| RYDER TRANS SERVICE, INC | Freight & Shipping | PO BOX 96723 | CHICAGO | IL | 60693 | 3/19/2020 | $ 2,774 |
| RYDER TRANS SERVICE, INC | Freight & Shipping | PO BOX 96723 | CHICAGO | IL | 60693 | 3/31/2020 | $ 444 |
| RYDER TRANS SERVICE, INC | Freight & Shipping | PO BOX 96723 | CHICAGO | IL | 60693 | 4/20/2020 | $ 444 |
| RYDER TRANS SERVICE, INC | Freight & Shipping | PO BOX 96723 | CHICAGO | IL | 60693 | 4/21/2020 | $ 2,711 |
| RYDER TRANS SERVICE, INC | Freight & Shipping | PO BOX 96723 | CHICAGO | IL | 60693 | 4/28/2020 | $ 3,392 |
| RYDER TRANS SERVICE, INC | Freight & Shipping | PO BOX 96723 | CHICAGO | IL | 60693 | 5/1/2020 | $ 40 |
| RYDER TRANS SERVICE, INC | Freight & Shipping | PO BOX 96723 | CHICAGO | IL | 60693 | 5/6/2020 | $ 79,689 |
| RYDER TRANS SERVICE, INC | Freight & Shipping | PO BOX 96723 | CHICAGO | IL | 60693 | 5/8/2020 | $ 27 |
| **RYDER TRANS SERVICE, INC Total** | | | | | | | **$ 95,892** |
| S&D COFFEE INC | Supplier / Vendor | PO BOX 752010 | CHARLOTTE | NC | 28275 | 4/23/2020 | $ 47,976 |
| S&D COFFEE INC | Supplier / Vendor | PO BOX 752010 | CHARLOTTE | NC | 28275 | 5/8/2020 | $ 16,171 |
| **S&D COFFEE INC Total** | | | | | | | **$ 64,147** |
| SABERT CORPORATION | Supplier / Vendor | PO BOX 827615 | PHILADELPHIA | PA | 19182-7615 | 3/11/2020 | $ 50,897 |
| SABERT CORPORATION | Supplier / Vendor | PO BOX 827615 | PHILADELPHIA | PA | 19182-7615 | 3/12/2020 | $ 21,841 |
| SABERT CORPORATION | Supplier / Vendor | PO BOX 827615 | PHILADELPHIA | PA | 19182-7615 | 3/16/2020 | $ 70,018 |
| SABERT CORPORATION | Supplier / Vendor | PO BOX 827615 | PHILADELPHIA | PA | 19182-7615 | 3/18/2020 | $ 21,986 |
| SABERT CORPORATION | Supplier / Vendor | PO BOX 827615 | PHILADELPHIA | PA | 19182-7615 | 3/19/2020 | $ 26,280 |
| SABERT CORPORATION | Supplier / Vendor | PO BOX 827615 | PHILADELPHIA | PA | 19182-7615 | 3/23/2020 | $ 46,116 |
| SABERT CORPORATION | Supplier / Vendor | PO BOX 827615 | PHILADELPHIA | PA | 19182-7615 | 4/1/2020 | $ 97,714 |
| SABERT CORPORATION | Supplier / Vendor | PO BOX 827615 | PHILADELPHIA | PA | 19182-7615 | 4/13/2020 | $ 69,008 |
| **SABERT CORPORATION Total** | | | | | | | **$ 403,859** |
| SAM A LUPO & SONS INC | Supplier / Vendor | 1219 CAMPVILLE RD FEDERAL PLANT | ENDICOTT | NY | 13763 | 3/13/2020 | $ 897 |
| SAM A LUPO & SONS INC | Supplier / Vendor | 1219 CAMPVILLE RD FEDERAL PLANT | ENDICOTT | NY | 13763 | 3/16/2020 | $ 939 |
| SAM A LUPO & SONS INC | Supplier / Vendor | 1219 CAMPVILLE RD FEDERAL PLANT | ENDICOTT | NY | 13763 | 3/20/2020 | $ 392 |
| SAM A LUPO & SONS INC | Supplier / Vendor | 1219 CAMPVILLE RD FEDERAL PLANT | ENDICOTT | NY | 13763 | 3/27/2020 | $ 554 |
| SAM A LUPO & SONS INC | Supplier / Vendor | 1219 CAMPVILLE RD FEDERAL PLANT | ENDICOTT | NY | 13763 | 4/14/2020 | $ 1,955 |
| SAM A LUPO & SONS INC | Supplier / Vendor | 1219 CAMPVILLE RD FEDERAL PLANT | ENDICOTT | NY | 13763 | 4/20/2020 | $ 10,458 |
| SAM A LUPO & SONS INC | Supplier / Vendor | 1219 CAMPVILLE RD FEDERAL PLANT | ENDICOTT | NY | 13763 | 5/29/2020 | $ (117) |
| **SAM A LUPO & SONS INC Total** | | | | | | | **$ 15,078** |
| SAMUELS & SON SEAFOOD CO | Supplier / Vendor | 3400 SOUTH LAWRENANCE | PHILADELPHIA | PA | 19148 | 3/11/2020 | $ 6,992 |
| SAMUELS & SON SEAFOOD CO | Supplier / Vendor | 3400 SOUTH LAWRENANCE | PHILADELPHIA | PA | 19148 | 3/12/2020 | $ 17,366 |
| SAMUELS & SON SEAFOOD CO | Supplier / Vendor | 3400 SOUTH LAWRENANCE | PHILADELPHIA | PA | 19148 | 3/13/2020 | $ 7,657 |
| SAMUELS & SON SEAFOOD CO | Supplier / Vendor | 3400 SOUTH LAWRENANCE | PHILADELPHIA | PA | 19148 | 3/16/2020 | $ 13,226 |
| SAMUELS & SON SEAFOOD CO | Supplier / Vendor | 3400 SOUTH LAWRENANCE | PHILADELPHIA | PA | 19148 | 3/18/2020 | $ 5,949 |
| SAMUELS & SON SEAFOOD CO | Supplier / Vendor | 3400 SOUTH LAWRENANCE | PHILADELPHIA | PA | 19148 | 3/19/2020 | $ 5,472 |
| SAMUELS & SON SEAFOOD CO | Supplier / Vendor | 3400 SOUTH LAWRENANCE | PHILADELPHIA | PA | 19148 | 3/24/2020 | $ 1,015 |
| SAMUELS & SON SEAFOOD CO | Supplier / Vendor | 3400 SOUTH LAWRENANCE | PHILADELPHIA | PA | 19148 | 3/25/2020 | $ 724 |
| **SAMUELS & SON SEAFOOD CO Total** | | | | | | | **$ 58,401** |
| SAPUTO CHEESE USA INC | Supplier / Vendor | 2515 COLLECTION CENTER DR | CHICAGO | IL | 60693 | 3/18/2020 | $ 24,891 |
| **SAPUTO CHEESE USA INC Total** | | | | | | | **$ 24,891** |
| SAPUTO DAIRY FOODS USA LLC | Supplier / Vendor | PO BOX 840151 | DALLAS | TX | 75284 | 3/13/2020 | $ 16,283 |
| SAPUTO DAIRY FOODS USA LLC | Supplier / Vendor | PO BOX 840151 | DALLAS | TX | 75284 | 3/17/2020 | $ 42,653 |
| SAPUTO DAIRY FOODS USA LLC | Supplier / Vendor | PO BOX 840151 | DALLAS | TX | 75284 | 3/18/2020 | $ 17,320 |
| SAPUTO DAIRY FOODS USA LLC | Supplier / Vendor | PO BOX 840151 | DALLAS | TX | 75284 | 3/20/2020 | $ 7,602 |
| SAPUTO DAIRY FOODS USA LLC | Supplier / Vendor | PO BOX 840151 | DALLAS | TX | 75284 | 3/25/2020 | $ 17,296 |
| SAPUTO DAIRY FOODS USA LLC | Supplier / Vendor | PO BOX 840151 | DALLAS | TX | 75284 | 5/4/2020 | $ 129,705 |
| SAPUTO DAIRY FOODS USA LLC | Supplier / Vendor | PO BOX 840151 | DALLAS | TX | 75284 | 5/6/2020 | $ 49,123 |
| SAPUTO DAIRY FOODS USA LLC | Supplier / Vendor | PO BOX 840151 | DALLAS | TX | 75284 | 5/11/2020 | $ 15,528 |
| **SAPUTO DAIRY FOODS USA LLC Total** | | | | | | | **$ 295,510** |
| SARGENTO FOODS INC | Supplier / Vendor | 4769 PAYSPHERE CIRCLE | CHICAGO | IL | 60674 | 3/11/2020 | $ 9,510 |
| SARGENTO FOODS INC | Supplier / Vendor | 4769 PAYSPHERE CIRCLE | CHICAGO | IL | 60674 | 4/8/2020 | $ 9,510 |
| **SARGENTO FOODS INC Total** | | | | | | | **$ 19,020** |
| SARTORI COMPANY | Supplier / Vendor | PO BOX 88032 | MILWAUKEE | WI | 53288 | 3/16/2020 | $ 63,619 |
| **SARTORI COMPANY Total** | | | | | | | **$ 63,619** |
| SCHREIBER FOODS INC | Supplier / Vendor | PO BOX 93485 | CHICAGO | IL | 60673-3485 | 3/11/2020 | $ 52,608 |
| SCHREIBER FOODS INC | Supplier / Vendor | PO BOX 93485 | CHICAGO | IL | 60673-3485 | 3/20/2020 | $ 23,608 |
| SCHREIBER FOODS INC | Supplier / Vendor | PO BOX 93485 | CHICAGO | IL | 60673-3485 | 3/31/2020 | $ 5,090 |
| SCHREIBER FOODS INC | Supplier / Vendor | PO BOX 93485 | CHICAGO | IL | 60673-3485 | 4/13/2020 | $ 9,321 |
| SCHREIBER FOODS INC | Supplier / Vendor | PO BOX 93485 | CHICAGO | IL | 60673-3485 | 4/27/2020 | $ 17,152 |
| SCHREIBER FOODS INC | Supplier / Vendor | PO BOX 93485 | CHICAGO | IL | 60673-3485 | 5/4/2020 | $ 7,529 |
| **SCHREIBER FOODS INC Total** | | | | | | | **$ 115,308** |
| SCHWANS FOOD SERVICE INC | Supplier / Vendor | PO BOX 860544 | MINNEAPOLIS | MN | 55485-0544 | 3/11/2020 | $ 74,868 |
| SCHWANS FOOD SERVICE INC | Supplier / Vendor | PO BOX 860544 | MINNEAPOLIS | MN | 55485-0544 | 4/3/2020 | $ 61,993 |
| SCHWANS FOOD SERVICE INC | Supplier / Vendor | PO BOX 860544 | MINNEAPOLIS | MN | 55485-0544 | 5/29/2020 | $ (1,374) |
| **SCHWANS FOOD SERVICE INC Total** | | | | | | | **$ 135,487** |
| SEA WATCH INTERNATIONAL LTD | Supplier / Vendor | PO BOX 418077 | BOSTON | MA | 02241-8077 | 3/11/2020 | $ 12,001 |
| SEA WATCH INTERNATIONAL LTD | Supplier / Vendor | PO BOX 418077 | BOSTON | MA | 02241-8077 | 5/29/2020 | $ (132) |
| **SEA WATCH INTERNATIONAL LTD Total** | | | | | | | **$ 11,870** |
| SENTRY INSURANCE | Insurance | PO BOX 8045 | STEVENS POINT | WI | 54481 | 4/20/2020 | $ 576,748 |
| SENTRY INSURANCE | Insurance | PO BOX 8045 | STEVENS POINT | WI | 54481 | 4/23/2020 | $ 331,145 |
| SENTRY INSURANCE | Insurance | PO BOX 8045 | STEVENS POINT | WI | 54481 | 4/27/2020 | $ 331,145 |
| **SENTRY INSURANCE Total** | | | | | | | **$ 1,239,039** |
| SHAMROCK AZ DAIRY DIVISION | Supplier / Vendor | PO BOX 52420 | PHOENIX | AZ | 85072-2420 | 4/1/2020 | $ 18,557 |
| **SHAMROCK AZ DAIRY DIVISION Total** | | | | | | | **$ 18,557** |
| SHIPPING POINT MARKETING INC | Supplier / Vendor | PO BOX 51360 | PHOENIX | AZ | 85076 | 3/11/2020 | $ 11,750 |
| SHIPPING POINT MARKETING INC | Supplier / Vendor | PO BOX 51360 | PHOENIX | AZ | 85076 | 3/18/2020 | $ 36,373 |
| SHIPPING POINT MARKETING INC | Supplier / Vendor | PO BOX 51360 | PHOENIX | AZ | 85076 | 4/20/2020 | $ 6,851 |
| SHIPPING POINT MARKETING INC | Supplier / Vendor | PO BOX 51360 | PHOENIX | AZ | 85076 | 4/24/2020 | $ 4,056 |
| SHIPPING POINT MARKETING INC | Supplier / Vendor | PO BOX 51360 | PHOENIX | AZ | 85076 | 5/6/2020 | $ 45,042 |
| SHIPPING POINT MARKETING INC | Supplier / Vendor | PO BOX 51360 | PHOENIX | AZ | 85076 | 5/12/2020 | $ 70,756 |
| SHIPPING POINT MARKETING INC | Supplier / Vendor | PO BOX 51360 | PHOENIX | AZ | 85076 | 5/14/2020 | $ 18,318 |
| **SHIPPING POINT MARKETING INC Total** | | | | | | | **$ 193,147** |
| SIMMONS PREPARED FOODS INC | Supplier / Vendor | PO BOX 802238 | KANSAS CITY | MO | 64180-2238 | 3/12/2020 | $ 74,400 |
| SIMMONS PREPARED FOODS INC | Supplier / Vendor | PO BOX 802238 | KANSAS CITY | MO | 64180-2238 | 3/13/2020 | $ 74,400 |
| **SIMMONS PREPARED FOODS INC Total** | | | | | | | **$ 148,800** |
| SMITHFIELD | Supplier / Vendor | PO BOX 74008622 | CHICAGO | IL | 60674 | 3/11/2020 | $ 85,339 |
| SMITHFIELD | Supplier / Vendor | PO BOX 74008622 | CHICAGO | IL | 60674 | 3/12/2020 | $ 140,074 |
| SMITHFIELD | Supplier / Vendor | PO BOX 74008622 | CHICAGO | IL | 60674 | 3/13/2020 | $ 202,416 |
| SMITHFIELD | Supplier / Vendor | PO BOX 74008622 | CHICAGO | IL | 60674 | 3/16/2020 | $ 83,947 |

SOFA 3 ATTACHMENT

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Reason for Payment or Transfer | Address | City | State | ZIP | Payment Date | Payment Amount |
|---|---|---|---|---|---|---|---|
| SMITHFIELD | Supplier / Vendor | PO BOX 74008622 | CHICAGO | IL | 60674 | 3/23/2020 | $ 44,722 |
| SMITHFIELD | Supplier / Vendor | PO BOX 74008622 | CHICAGO | IL | 60674 | 3/25/2020 | $ 100,513 |
| **SMITHFIELD Total** | | | | | | | **$ 657,011** |
| STAMPEDE MEAT INC | Supplier / Vendor | 75 REMITTANCE DRIVE STE 3306 | CHICAGO | IL | 60675-3306 | 3/11/2020 | $ 129,106 |
| STAMPEDE MEAT INC | Supplier / Vendor | 75 REMITTANCE DRIVE STE 3306 | CHICAGO | IL | 60675-3306 | 3/16/2020 | $ 128,857 |
| **STAMPEDE MEAT INC Total** | | | | | | | **$ 257,963** |
| STANDARD MEAT COMPANY | Supplier / Vendor | PO BOX 4346 DEPT 44 | HOUSTON | TX | 77210-4346 | 3/13/2020 | $ 214,554 |
| STANDARD MEAT COMPANY | Supplier / Vendor | PO BOX 4346 DEPT 44 | HOUSTON | TX | 77210-4346 | 3/16/2020 | $ 219,972 |
| STANDARD MEAT COMPANY | Supplier / Vendor | PO BOX 4346 DEPT 44 | HOUSTON | TX | 77210-4346 | 4/13/2020 | $ 149,572 |
| **STANDARD MEAT COMPANY Total** | | | | | | | **$ 584,098** |
| STANISLAUS FOOD PRODUCTS | Supplier / Vendor | PO BOX 3951 | MODESTO | CA | 95352 | 3/11/2020 | $ 23,880 |
| STANISLAUS FOOD PRODUCTS | Supplier / Vendor | PO BOX 3951 | MODESTO | CA | 95352 | 3/16/2020 | $ 19,510 |
| STANISLAUS FOOD PRODUCTS | Supplier / Vendor | PO BOX 3951 | MODESTO | CA | 95352 | 3/17/2020 | $ 7,007 |
| STANISLAUS FOOD PRODUCTS | Supplier / Vendor | PO BOX 3951 | MODESTO | CA | 95352 | 5/29/2020 | $ (922) |
| **STANISLAUS FOOD PRODUCTS Total** | | | | | | | **$ 49,476** |
| STATE OF NEW JERSEY TGI | Government Agency | PO BOX 666 | Trenton | NJ | 08646-0666 | 3/20/2020 | $ 26,844 |
| STATE OF NEW JERSEY TGI | Government Agency | PO BOX 666 | Trenton | NJ | 08646-0666 | 4/23/2020 | $ 30,584 |
| STATE OF NEW JERSEY TGI | Government Agency | PO BOX 666 | Trenton | NJ | 08646-0666 | 3/12/2020 | $ 43,858 |
| STATE OF NEW JERSEY TGI | Government Agency | PO BOX 666 | Trenton | NJ | 08646-0666 | 4/1/2020 | $ 4,437 |
| **STATE OF NEW JERSEY TGI Total** | | | | | | | **$ 105,723** |
| STATE OF RHODE ISLAND | Government Agency | ONE CAPITOL HILL STE 4 | Providence | RI | 02908-5802 | 3/24/2020 | $ 4,493 |
| STATE OF RHODE ISLAND | Government Agency | ONE CAPITOL HILL STE 4 | Providence | RI | 02908-5802 | 4/23/2020 | $ 4,989 |
| **STATE OF RHODE ISLAND Total** | | | | | | | **$ 9,482** |
| STRATAS FOODS LLC | Supplier / Vendor | PO BOX 11407 | BIRMINGHAM | AL | 35246-2477 | 3/11/2020 | $ 20,502 |
| STRATAS FOODS LLC | Supplier / Vendor | PO BOX 11407 | BIRMINGHAM | AL | 35246-2477 | 3/13/2020 | $ 20,502 |
| STRATAS FOODS LLC | Supplier / Vendor | PO BOX 11407 | BIRMINGHAM | AL | 35246-2477 | 3/23/2020 | $ 42,835 |
| STRATAS FOODS LLC | Supplier / Vendor | PO BOX 11407 | BIRMINGHAM | AL | 35246-2477 | 3/24/2020 | $ 20,502 |
| STRATAS FOODS LLC | Supplier / Vendor | PO BOX 11407 | BIRMINGHAM | AL | 35246-2477 | 3/25/2020 | $ 41,519 |
| STRATAS FOODS LLC | Supplier / Vendor | PO BOX 11407 | BIRMINGHAM | AL | 35246-2477 | 4/8/2020 | $ 41,004 |
| STRATAS FOODS LLC | Supplier / Vendor | PO BOX 11407 | BIRMINGHAM | AL | 35246-2477 | 4/10/2020 | $ 41,004 |
| STRATAS FOODS LLC | Supplier / Vendor | PO BOX 11407 | BIRMINGHAM | AL | 35246-2477 | 4/17/2020 | $ 109,308 |
| STRATAS FOODS LLC | Supplier / Vendor | PO BOX 11407 | BIRMINGHAM | AL | 35246-2477 | 4/20/2020 | $ 69,034 |
| STRATAS FOODS LLC | Supplier / Vendor | PO BOX 11407 | BIRMINGHAM | AL | 35246-2477 | 4/29/2020 | $ 46,022 |
| **STRATAS FOODS LLC Total** | | | | | | | **$ 452,232** |
| STRETTO | Professional Services | 410 Exchange, Suite 100 | Irvine | CA | 92602 | 6/9/2020 | $ 100,000 |
| **STRETTO Total** | | | | | | | **$ 100,000** |
| SUN ORCHARD LLC | Supplier / Vendor | SUITE 2350 2 SOUTH BISCAYNE BLVD | MIAMI | FL | 33131 | 3/16/2020 | $ 25,939 |
| **SUN ORCHARD LLC Total** | | | | | | | **$ 25,939** |
| SUNOPTA FOODS INC | Supplier / Vendor | PO BOX 74008363 | CHICAGO | IL | 60674-8363 | 5/12/2020 | $ 49,691 |
| **SUNOPTA FOODS INC Total** | | | | | | | **$ 49,691** |
| SUPERIOR DAIRY INC | Supplier / Vendor | 4153 SOLUTIONS CENTER | CHICAGO | IL | 60677 | 3/11/2020 | $ 25,195 |
| SUPERIOR DAIRY INC | Supplier / Vendor | 4153 SOLUTIONS CENTER | CHICAGO | IL | 60677 | 3/13/2020 | $ 24,416 |
| SUPERIOR DAIRY INC | Supplier / Vendor | 4153 SOLUTIONS CENTER | CHICAGO | IL | 60677 | 3/16/2020 | $ 51,169 |
| SUPERIOR DAIRY INC | Supplier / Vendor | 4153 SOLUTIONS CENTER | CHICAGO | IL | 60677 | 3/17/2020 | $ 25,994 |
| SUPERIOR DAIRY INC | Supplier / Vendor | 4153 SOLUTIONS CENTER | CHICAGO | IL | 60677 | 3/18/2020 | $ 26,870 |
| SUPERIOR DAIRY INC | Supplier / Vendor | 4153 SOLUTIONS CENTER | CHICAGO | IL | 60677 | 3/19/2020 | $ 26,056 |
| SUPERIOR DAIRY INC | Supplier / Vendor | 4153 SOLUTIONS CENTER | CHICAGO | IL | 60677 | 3/20/2020 | $ 26,870 |
| SUPERIOR DAIRY INC | Supplier / Vendor | 4153 SOLUTIONS CENTER | CHICAGO | IL | 60677 | 3/23/2020 | $ 26,056 |
| SUPERIOR DAIRY INC | Supplier / Vendor | 4153 SOLUTIONS CENTER | CHICAGO | IL | 60677 | 3/31/2020 | $ 27,745 |
| SUPERIOR DAIRY INC | Supplier / Vendor | 4153 SOLUTIONS CENTER | CHICAGO | IL | 60677 | 4/1/2020 | $ 79,857 |
| SUPERIOR DAIRY INC | Supplier / Vendor | 4153 SOLUTIONS CENTER | CHICAGO | IL | 60677 | 4/10/2020 | $ 51,989 |
| SUPERIOR DAIRY INC | Supplier / Vendor | 4153 SOLUTIONS CENTER | CHICAGO | IL | 60677 | 4/22/2020 | $ 47,570 |
| SUPERIOR DAIRY INC | Supplier / Vendor | 4153 SOLUTIONS CENTER | CHICAGO | IL | 60677 | 4/23/2020 | $ 77,238 |
| SUPERIOR DAIRY INC | Supplier / Vendor | 4153 SOLUTIONS CENTER | CHICAGO | IL | 60677 | 4/24/2020 | $ 514,408 |
| SUPERIOR DAIRY INC | Supplier / Vendor | 4153 SOLUTIONS CENTER | CHICAGO | IL | 60677 | 4/27/2020 | $ 24,964 |
| SUPERIOR DAIRY INC | Supplier / Vendor | 4153 SOLUTIONS CENTER | CHICAGO | IL | 60677 | 4/28/2020 | $ 25,786 |
| SUPERIOR DAIRY INC | Supplier / Vendor | 4153 SOLUTIONS CENTER | CHICAGO | IL | 60677 | 4/29/2020 | $ 49,506 |
| SUPERIOR DAIRY INC | Supplier / Vendor | 4153 SOLUTIONS CENTER | CHICAGO | IL | 60677 | 4/30/2020 | $ 51,572 |
| SUPERIOR DAIRY INC | Supplier / Vendor | 4153 SOLUTIONS CENTER | CHICAGO | IL | 60677 | 5/1/2020 | $ 51,449 |
| SUPERIOR DAIRY INC | Supplier / Vendor | 4153 SOLUTIONS CENTER | CHICAGO | IL | 60677 | 5/4/2020 | $ 25,786 |
| SUPERIOR DAIRY INC | Supplier / Vendor | 4153 SOLUTIONS CENTER | CHICAGO | IL | 60677 | 5/5/2020 | $ 4,498 |
| SUPERIOR DAIRY INC | Supplier / Vendor | 4153 SOLUTIONS CENTER | CHICAGO | IL | 60677 | 5/7/2020 | $ 25,491 |
| SUPERIOR DAIRY INC | Supplier / Vendor | 4153 SOLUTIONS CENTER | CHICAGO | IL | 60677 | 5/8/2020 | $ 23,825 |
| SUPERIOR DAIRY INC | Supplier / Vendor | 4153 SOLUTIONS CENTER | CHICAGO | IL | 60677 | 5/11/2020 | $ 25,491 |
| SUPERIOR DAIRY INC | Supplier / Vendor | 4153 SOLUTIONS CENTER | CHICAGO | IL | 60677 | 5/12/2020 | $ 48,515 |
| SUPERIOR DAIRY INC | Supplier / Vendor | 4153 SOLUTIONS CENTER | CHICAGO | IL | 60677 | 5/13/2020 | $ 24,642 |
| SUPERIOR DAIRY INC | Supplier / Vendor | 4153 SOLUTIONS CENTER | CHICAGO | IL | 60677 | 5/14/2020 | $ 50,173 |
| **SUPERIOR DAIRY INC Total** | | | | | | | **$ 1,463,130** |
| SWS RE-DISTRIBUTION CO INC | Freight & Shipping | PO BOX 671605 | DALLAS | TX | 75267-1605 | 4/1/2020 | $ 42,408 |
| **SWS RE-DISTRIBUTION CO INC Total** | | | | | | | **$ 42,408** |
| T MARZETTI COMPANY | Supplier / Vendor | DEPT L-818 | COLUMBUS | OH | 43260 | 3/11/2020 | $ 2,549 |
| T MARZETTI COMPANY | Supplier / Vendor | DEPT L-818 | COLUMBUS | OH | 43260 | 3/13/2020 | $ 33,133 |
| T MARZETTI COMPANY | Supplier / Vendor | DEPT L-818 | COLUMBUS | OH | 43260 | 4/8/2020 | $ 2,091 |
| **T MARZETTI COMPANY Total** | | | | | | | **$ 37,773** |
| TAYLOR COMMUNICATIONS INC | Supplier / Vendor | PO BOX 95015 | CHICAGO | IL | 60694-5015 | 4/21/2020 | $ 16,098 |
| **TAYLOR COMMUNICATIONS INC Total** | | | | | | | **$ 16,098** |
| TAYLOR FARMS MARYLAND INC | Supplier / Vendor | PO BOX 403610 | ATLANTA | GA | 30384-3610 | 4/20/2020 | $ 5,045 |
| TAYLOR FARMS MARYLAND INC | Supplier / Vendor | PO BOX 403610 | ATLANTA | GA | 30384-3610 | 4/24/2020 | $ 10,804 |
| TAYLOR FARMS MARYLAND INC | Supplier / Vendor | PO BOX 403610 | ATLANTA | GA | 30384-3610 | 4/27/2020 | $ 18,468 |
| TAYLOR FARMS MARYLAND INC | Supplier / Vendor | PO BOX 403610 | ATLANTA | GA | 30384-3610 | 4/29/2020 | $ 4,529 |
| TAYLOR FARMS MARYLAND INC | Supplier / Vendor | PO BOX 403610 | ATLANTA | GA | 30384-3610 | 5/6/2020 | $ 13,344 |
| TAYLOR FARMS MARYLAND INC | Supplier / Vendor | PO BOX 403610 | ATLANTA | GA | 30384-3610 | 5/7/2020 | $ 8,097 |
| TAYLOR FARMS MARYLAND INC | Supplier / Vendor | PO BOX 403610 | ATLANTA | GA | 30384-3610 | 5/12/2020 | $ 96,103 |
| TAYLOR FARMS MARYLAND INC | Supplier / Vendor | PO BOX 403610 | ATLANTA | GA | 30384-3610 | 5/13/2020 | $ 12,485 |
| **TAYLOR FARMS MARYLAND INC Total** | | | | | | | **$ 168,876** |
| TEASDALE FOODS INC | Supplier / Vendor | PO BOX 775508 | CHICAGO | IL | 60677 | 3/13/2020 | $ 15,393 |
| TEASDALE FOODS INC | Supplier / Vendor | PO BOX 775508 | CHICAGO | IL | 60677 | 3/18/2020 | $ 35,161 |
| **TEASDALE FOODS INC Total** | | | | | | | **$ 50,554** |
| TELOS LOGISTICS | Freight & Shipping | STE 430 377 E BUTTERFIELD ROAD | LOMBARD | IL | 60148 | 3/18/2020 | $ 227,939 |
| TELOS LOGISTICS | Freight & Shipping | STE 430 377 E BUTTERFIELD ROAD | LOMBARD | IL | 60148 | 4/1/2020 | $ 27,644 |
| TELOS LOGISTICS | Freight & Shipping | STE 430 377 E BUTTERFIELD ROAD | LOMBARD | IL | 60148 | 4/2/2020 | $ 109,930 |
| TELOS LOGISTICS | Freight & Shipping | STE 430 377 E BUTTERFIELD ROAD | LOMBARD | IL | 60148 | 4/3/2020 | $ 24,652 |
| TELOS LOGISTICS | Freight & Shipping | STE 430 377 E BUTTERFIELD ROAD | LOMBARD | IL | 60148 | 4/9/2020 | $ 104,775 |
| TELOS LOGISTICS | Freight & Shipping | STE 430 377 E BUTTERFIELD ROAD | LOMBARD | IL | 60148 | 4/17/2020 | $ 199,756 |
| TELOS LOGISTICS | Freight & Shipping | STE 430 377 E BUTTERFIELD ROAD | LOMBARD | IL | 60148 | 4/20/2020 | $ 179,913 |
| TELOS LOGISTICS | Freight & Shipping | STE 430 377 E BUTTERFIELD ROAD | LOMBARD | IL | 60148 | 4/21/2020 | $ 72,601 |
| TELOS LOGISTICS | Freight & Shipping | STE 430 377 E BUTTERFIELD ROAD | LOMBARD | IL | 60148 | 4/21/2020 | $ 14,625 |
| TELOS LOGISTICS | Freight & Shipping | STE 430 377 E BUTTERFIELD ROAD | LOMBARD | IL | 60148 | 4/23/2020 | $ 77,032 |
| TELOS LOGISTICS | Freight & Shipping | STE 430 377 E BUTTERFIELD ROAD | LOMBARD | IL | 60148 | 4/28/2020 | $ 4,285 |
| TELOS LOGISTICS | Freight & Shipping | STE 430 377 E BUTTERFIELD ROAD | LOMBARD | IL | 60148 | 4/30/2020 | $ 11,250 |
| **TELOS LOGISTICS Total** | | | | | | | **$ 1,054,401** |
| TENNESSEE DEPT OF REVENUE | Government Agency | 500 DEADRICK ST 3RD FLR | NASHVILLE | TN | 37242 | 3/25/2020 | $ 14,985 |
| TENNESSEE DEPT OF REVENUE | Government Agency | 500 DEADRICK ST 3RD FLR | NASHVILLE | TN | 37242 | 4/23/2020 | $ 18,964 |
| **TENNESSEE DEPT OF REVENUE Total** | | | | | | | **$ 33,949** |
| THE CLASS PRODUCE GROUP LL | Freight & Shipping | PO BOX 2003 | JESSUP | MD | 20794-2003 | 3/12/2020 | $ 10,257 |
| THE CLASS PRODUCE GROUP LL | Freight & Shipping | PO BOX 2003 | JESSUP | MD | 20794-2003 | 3/16/2020 | $ 22,808 |
| THE CLASS PRODUCE GROUP LL | Freight & Shipping | PO BOX 2003 | JESSUP | MD | 20794-2003 | 3/20/2020 | $ 12,508 |
| THE CLASS PRODUCE GROUP LL | Freight & Shipping | PO BOX 2003 | JESSUP | MD | 20794-2003 | 3/23/2020 | $ 16,905 |
| THE CLASS PRODUCE GROUP LL | Freight & Shipping | PO BOX 2003 | JESSUP | MD | 20794-2003 | 5/6/2020 | $ 130,590 |
| THE CLASS PRODUCE GROUP LL | Freight & Shipping | PO BOX 2003 | JESSUP | MD | 20794-2003 | 5/12/2020 | $ 17,782 |
| THE CLASS PRODUCE GROUP LL | Freight & Shipping | PO BOX 2003 | JESSUP | MD | 20794-2003 | 5/14/2020 | $ 11,961 |
| **THE CLASS PRODUCE GROUP LLC Total** | | | | | | | **$ 222,812** |

SOFA 3 ATTACHMENT
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Reason for Payment or Transfer | Address | City | State | ZIP | Payment Date | Payment Amount |
|---|---|---|---|---|---|---|---|
| THE HARTFORD | Payroll / Insurance Related | PO BOX 783690 | PHILADELPHIA | PA | 19178 | 3/17/2020 | $ 73,308 |
| THE HARTFORD | Payroll / Insurance Related | PO BOX 783690 | PHILADELPHIA | PA | 19178 | 3/19/2020 | $ 42,610 |
| THE HARTFORD | Payroll / Insurance Related | PO BOX 783690 | PHILADELPHIA | PA | 19178 | 3/20/2020 | $ 73,667 |
| THE HARTFORD | Payroll / Insurance Related | PO BOX 783690 | PHILADELPHIA | PA | 19178 | 4/20/2020 | $ 94,094 |
| **THE HARTFORD Total** | | | | | | | **$ 283,679** |
| THE HERSHEY COMPANY | Supplier / Vendor | PO BOX 640516 | PITTSBURGH | PA | 15264-0146 | 3/13/2020 | $ 11,007 |
| THE HERSHEY COMPANY | Supplier / Vendor | PO BOX 640516 | PITTSBURGH | PA | 15264-0146 | 5/29/2020 | $ (226) |
| **THE HERSHEY COMPANY Total** | | | | | | | **$ 10,781** |
| THE THOMAS COLACE COMPANY | Supplier / Vendor | PO BOX 3088 | IMMOKALEE | FL | 34143 | 3/11/2020 | $ 4,748 |
| THE THOMAS COLACE COMPANY | Supplier / Vendor | PO BOX 3088 | IMMOKALEE | FL | 34143 | 3/13/2020 | $ 5,074 |
| THE THOMAS COLACE COMPANY | Supplier / Vendor | PO BOX 3088 | IMMOKALEE | FL | 34143 | 3/16/2020 | $ 5,743 |
| THE THOMAS COLACE COMPANY | Supplier / Vendor | PO BOX 3088 | IMMOKALEE | FL | 34143 | 3/18/2020 | $ 4,065 |
| THE THOMAS COLACE COMPANY | Supplier / Vendor | PO BOX 3088 | IMMOKALEE | FL | 34143 | 3/23/2020 | $ 8,965 |
| THE THOMAS COLACE COMPANY | Supplier / Vendor | PO BOX 3088 | IMMOKALEE | FL | 34143 | 4/20/2020 | $ 138,381 |
| THE THOMAS COLACE COMPANY | Supplier / Vendor | PO BOX 3088 | IMMOKALEE | FL | 34143 | 5/12/2020 | $ 75,411 |
| THE THOMAS COLACE COMPANY | Supplier / Vendor | PO BOX 3088 | IMMOKALEE | FL | 34143 | 5/14/2020 | $ 47,491 |
| THE THOMAS COLACE COMPANY | Supplier / Vendor | PO BOX 3088 | IMMOKALEE | FL | 34143 | 5/15/2020 | $ 6,815 |
| THE THOMAS COLACE COMPANY | Supplier / Vendor | PO BOX 3088 | IMMOKALEE | FL | 34143 | 5/29/2020 | $ 3,502 |
| **THE THOMAS COLACE COMPANY LLC Total** | | | | | | | **$ 300,195** |
| TIM HORTONS USA INC | Supplier / Vendor | 5505 BLUE LAGOON DR | MIAMI | FL | 33126-2029 | 3/11/2020 | $ 251,128 |
| TIM HORTONS USA INC | Supplier / Vendor | 5505 BLUE LAGOON DR | MIAMI | FL | 33126-2029 | 3/12/2020 | $ 154,304 |
| TIM HORTONS USA INC | Supplier / Vendor | 5505 BLUE LAGOON DR | MIAMI | FL | 33126-2029 | 3/13/2020 | $ 269,085 |
| TIM HORTONS USA INC | Supplier / Vendor | 5505 BLUE LAGOON DR | MIAMI | FL | 33126-2029 | 3/16/2020 | $ 787,212 |
| TIM HORTONS USA INC | Supplier / Vendor | 5505 BLUE LAGOON DR | MIAMI | FL | 33126-2029 | 3/18/2020 | $ 293,020 |
| TIM HORTONS USA INC | Supplier / Vendor | 5505 BLUE LAGOON DR | MIAMI | FL | 33126-2029 | 3/19/2020 | $ 153,830 |
| TIM HORTONS USA INC | Supplier / Vendor | 5505 BLUE LAGOON DR | MIAMI | FL | 33126-2029 | 3/20/2020 | $ 209,731 |
| TIM HORTONS USA INC | Supplier / Vendor | 5505 BLUE LAGOON DR | MIAMI | FL | 33126-2029 | 3/24/2020 | $ 977,104 |
| TIM HORTONS USA INC | Supplier / Vendor | 5505 BLUE LAGOON DR | MIAMI | FL | 33126-2029 | 3/25/2020 | $ 243,945 |
| TIM HORTONS USA INC | Supplier / Vendor | 5505 BLUE LAGOON DR | MIAMI | FL | 33126-2029 | 4/30/2020 | $ 526,481 |
| TIM HORTONS USA INC | Supplier / Vendor | 5505 BLUE LAGOON DR | MIAMI | FL | 33126-2029 | 5/1/2020 | $ 536,112 |
| TIM HORTONS USA INC | Supplier / Vendor | 5505 BLUE LAGOON DR | MIAMI | FL | 33126-2029 | 5/4/2020 | $ 54,406 |
| TIM HORTONS USA INC | Supplier / Vendor | 5505 BLUE LAGOON DR | MIAMI | FL | 33126-2029 | 5/5/2020 | $ 512,344 |
| TIM HORTONS USA INC | Supplier / Vendor | 5505 BLUE LAGOON DR | MIAMI | FL | 33126-2029 | 5/6/2020 | $ 501,016 |
| TIM HORTONS USA INC | Supplier / Vendor | 5505 BLUE LAGOON DR | MIAMI | FL | 33126-2029 | 5/7/2020 | $ 515,991 |
| TIM HORTONS USA INC | Supplier / Vendor | 5505 BLUE LAGOON DR | MIAMI | FL | 33126-2029 | 5/8/2020 | $ 511,247 |
| TIM HORTONS USA INC | Supplier / Vendor | 5505 BLUE LAGOON DR | MIAMI | FL | 33126-2029 | 5/11/2020 | $ 524,002 |
| TIM HORTONS USA INC | Supplier / Vendor | 5505 BLUE LAGOON DR | MIAMI | FL | 33126-2029 | 5/13/2020 | $ 502,118 |
| TIM HORTONS USA INC | Supplier / Vendor | 5505 BLUE LAGOON DR | MIAMI | FL | 33126-2029 | 5/15/2020 | $ 1,048,396 |
| **TIM HORTONS USA INC Total** | | | | | | | **$ 8,571,471** |
| TITAN FROZEN FRUIT | Supplier / Vendor | 585 AUTO CENTER DRIVE BLDG A | WATSONVILLE | CA | 95076 | 5/14/2020 | $ 25,121 |
| **TITAN FROZEN FRUIT Total** | | | | | | | **$ 25,121** |
| TORREY FARMS INC | Supplier / Vendor | BOX 187 MALTBY RD | ELBA | NY | 14058 | 3/11/2020 | $ 3,125 |
| TORREY FARMS INC | Supplier / Vendor | BOX 187 MALTBY RD | ELBA | NY | 14058 | 3/16/2020 | $ 1,245 |
| TORREY FARMS INC | Supplier / Vendor | BOX 187 MALTBY RD | ELBA | NY | 14058 | 3/18/2020 | $ 1,250 |
| TORREY FARMS INC | Supplier / Vendor | BOX 187 MALTBY RD | ELBA | NY | 14058 | 3/23/2020 | $ 2,440 |
| TORREY FARMS INC | Supplier / Vendor | BOX 187 MALTBY RD | ELBA | NY | 14058 | 4/13/2020 | $ 3,885 |
| TORREY FARMS INC | Supplier / Vendor | BOX 187 MALTBY RD | ELBA | NY | 14058 | 4/20/2020 | $ 3,150 |
| TORREY FARMS INC | Supplier / Vendor | BOX 187 MALTBY RD | ELBA | NY | 14058 | 4/27/2020 | $ 5,917 |
| TORREY FARMS INC | Supplier / Vendor | BOX 187 MALTBY RD | ELBA | NY | 14058 | 5/6/2020 | $ 13,583 |
| TORREY FARMS INC | Supplier / Vendor | BOX 187 MALTBY RD | ELBA | NY | 14058 | 5/12/2020 | $ 12,870 |
| TORREY FARMS INC | Supplier / Vendor | BOX 187 MALTBY RD | ELBA | NY | 14058 | 5/14/2020 | $ 1,808 |
| **TORREY FARMS INC Total** | | | | | | | **$ 49,273** |
| TRANE US INC | Maintenance | PO BOX 406469 | ATLANTA | GA | 30384-6469 | 3/31/2020 | $ 5,854 |
| TRANE US INC | Maintenance | PO BOX 406469 | ATLANTA | GA | 30384-6469 | 4/3/2020 | $ 5,148 |
| **TRANE US INC Total** | | | | | | | **$ 11,002** |
| TREASURER OF STATE -OHIO | Government Agency | OHIO EPA, DEPT L -2711 | Columbus | OH | 43260 | 3/26/2020 | $ 20,759 |
| TREASURER OF STATE -OHIO | Government Agency | OHIO EPA, DEPT L -2711 | Columbus | OH | 43260 | 4/29/2020 | $ 20,167 |
| **TREASURER OF STATE -OHIO Total** | | | | | | | **$ 40,926** |
| TRIDENT SEAFOODS CORP | Supplier / Vendor | PO BOX 952517 | SAINT LOUIS | MO | 63195-2517 | 3/11/2020 | $ 36,586 |
| TRIDENT SEAFOODS CORP | Supplier / Vendor | PO BOX 952517 | SAINT LOUIS | MO | 63195-2517 | 3/16/2020 | $ 52,450 |
| TRIDENT SEAFOODS CORP | Supplier / Vendor | PO BOX 952517 | SAINT LOUIS | MO | 63195-2517 | 3/18/2020 | $ 39,929 |
| TRIDENT SEAFOODS CORP | Supplier / Vendor | PO BOX 952517 | SAINT LOUIS | MO | 63195-2517 | 3/20/2020 | $ 20,849 |
| TRIDENT SEAFOODS CORP | Supplier / Vendor | PO BOX 952517 | SAINT LOUIS | MO | 63195-2517 | 4/29/2020 | $ 28,894 |
| **TRIDENT SEAFOODS CORP Total** | | | | | | | **$ 178,708** |
| TRI-UNION FROZEN PRODUCTS | Supplier / Vendor | PO BOX 392681 | PITTSBURGH | PA | 15251 | 3/16/2020 | $ 18,901 |
| **TRI-UNION FROZEN PRODUCTS Total** | | | | | | | **$ 18,901** |
| TRONEX INTERNATIONAL INC | Other Services | PO BOX 781997 | PHILADELPHIA | PA | 19178-1997 | 3/23/2020 | $ 46,255 |
| TRONEX INTERNATIONAL INC | Other Services | PO BOX 781997 | PHILADELPHIA | PA | 19178-1997 | 4/23/2020 | $ 44,330 |
| TRONEX INTERNATIONAL INC | Other Services | PO BOX 781997 | PHILADELPHIA | PA | 19178-1997 | 5/8/2020 | $ 44,208 |
| **TRONEX INTERNATIONAL INC Total** | | | | | | | **$ 134,792** |
| TURANO BAKING CO | Supplier / Vendor | 36749 EAGLE WAY | CHICAGO | IL | 60678-1367 | 3/16/2020 | $ 76,921 |
| **TURANO BAKING CO Total** | | | | | | | **$ 76,921** |
| TUXTON CHINA | Supplier / Vendor | 21011 COMMERCE POINTE DR | WALNUT | CA | 91789 | 3/13/2020 | $ 3,360 |
| TUXTON CHINA | Supplier / Vendor | 21011 COMMERCE POINTE DR | WALNUT | CA | 91789 | 3/17/2020 | $ 2,989 |
| TUXTON CHINA | Supplier / Vendor | 21011 COMMERCE POINTE DR | WALNUT | CA | 91789 | 3/18/2020 | $ 1,766 |
| TUXTON CHINA | Supplier / Vendor | 21011 COMMERCE POINTE DR | WALNUT | CA | 91789 | 3/19/2020 | $ 2,288 |
| TUXTON CHINA | Supplier / Vendor | 21011 COMMERCE POINTE DR | WALNUT | CA | 91789 | 4/13/2020 | $ 13,497 |
| **TUXTON CHINA Total** | | | | | | | **$ 23,900** |
| TYSON FOODS INC | Supplier / Vendor | PO BOX 28959 | NEW YORK | NY | 10087 | 3/11/2020 | $ 93,914 |
| TYSON FOODS INC | Supplier / Vendor | PO BOX 28959 | NEW YORK | NY | 10087 | 3/12/2020 | $ 150,744 |
| TYSON FOODS INC | Supplier / Vendor | PO BOX 28959 | NEW YORK | NY | 10087 | 3/13/2020 | $ 122,861 |
| TYSON FOODS INC | Supplier / Vendor | PO BOX 28959 | NEW YORK | NY | 10087 | 3/16/2020 | $ 77,377 |
| TYSON FOODS INC | Supplier / Vendor | PO BOX 28959 | NEW YORK | NY | 10087 | 3/17/2020 | $ 59,022 |
| TYSON FOODS INC | Supplier / Vendor | PO BOX 28959 | NEW YORK | NY | 10087 | 3/20/2020 | $ 148,327 |
| TYSON FOODS INC | Supplier / Vendor | PO BOX 28959 | NEW YORK | NY | 10087 | 3/25/2020 | $ 48,351 |
| TYSON FOODS INC | Supplier / Vendor | PO BOX 28959 | NEW YORK | NY | 10087 | 3/30/2020 | $ 178,854 |
| TYSON FOODS INC | Supplier / Vendor | PO BOX 28959 | NEW YORK | NY | 10087 | 4/1/2020 | $ 41,362 |
| TYSON FOODS INC | Supplier / Vendor | PO BOX 28959 | NEW YORK | NY | 10087 | 4/7/2020 | $ 131,028 |
| TYSON FOODS INC | Supplier / Vendor | PO BOX 28959 | NEW YORK | NY | 10087 | 4/9/2020 | $ 27,452 |
| TYSON FOODS INC | Supplier / Vendor | PO BOX 28959 | NEW YORK | NY | 10087 | 4/10/2020 | $ 623,230 |
| TYSON FOODS INC | Supplier / Vendor | PO BOX 28959 | NEW YORK | NY | 10087 | 4/21/2020 | $ 497,184 |
| TYSON FOODS INC | Supplier / Vendor | PO BOX 28959 | NEW YORK | NY | 10087 | 4/22/2020 | $ 601,221 |
| TYSON FOODS INC | Supplier / Vendor | PO BOX 28959 | NEW YORK | NY | 10087 | 4/24/2020 | $ 543,069 |
| TYSON FOODS INC | Supplier / Vendor | PO BOX 28959 | NEW YORK | NY | 10087 | 4/27/2020 | $ 364,953 |
| TYSON FOODS INC | Supplier / Vendor | PO BOX 28959 | NEW YORK | NY | 10087 | 4/28/2020 | $ 302,356 |
| TYSON FOODS INC | Supplier / Vendor | PO BOX 28959 | NEW YORK | NY | 10087 | 4/29/2020 | $ 145,738 |
| TYSON FOODS INC | Supplier / Vendor | PO BOX 28959 | NEW YORK | NY | 10087 | 4/30/2020 | $ 268,053 |
| TYSON FOODS INC | Supplier / Vendor | PO BOX 28959 | NEW YORK | NY | 10087 | 5/4/2020 | $ 196,688 |
| TYSON FOODS INC | Supplier / Vendor | PO BOX 28959 | NEW YORK | NY | 10087 | 5/6/2020 | $ 244,788 |
| TYSON FOODS INC | Supplier / Vendor | PO BOX 28959 | NEW YORK | NY | 10087 | 5/11/2020 | $ 50,950 |
| TYSON FOODS INC | Supplier / Vendor | PO BOX 28959 | NEW YORK | NY | 10087 | 5/12/2020 | $ 146,164 |
| TYSON FOODS INC | Supplier / Vendor | PO BOX 28959 | NEW YORK | NY | 10087 | 5/13/2020 | $ 303,431 |
| **TYSON FOODS INC Total** | | | | | | | **$ 5,367,116** |
| UGI ENERGY SERVICES INC | Utilities | PO BOX 827032 | PHILADELPHIA | PA | 19182 | 3/30/2020 | $ 4,805 |
| UGI ENERGY SERVICES INC | Utilities | PO BOX 827032 | PHILADELPHIA | PA | 19182 | 5/1/2020 | $ 5,483 |
| **UGI ENERGY SERVICES INC Total** | | | | | | | **$ 10,288** |
| UNION LEASING INC | Rent & Lease | PO BOX 75850 | CHICAGO | IL | 60675-5850 | 4/13/2020 | $ 7,634 |
| UNION LEASING INC | Rent & Lease | PO BOX 75850 | CHICAGO | IL | 60675-5850 | 5/15/2020 | $ 6,834 |
| **UNION LEASING INC Total** | | | | | | | **$ 14,468** |
| UNITED APPLE SALES LLC | Supplier / Vendor | PO BOX 503 | LYNDONVILLE | NY | 14098 | 5/12/2020 | $ 16,340 |
| **UNITED APPLE SALES LLC Total** | | | | | | | **$ 16,340** |
| UNITED OCC MED AT UHSH | Other Services | 33 MITCHELL AVE | BINGHAMTON | NY | 13903 | 3/20/2020 | $ 3,001 |
| UNITED OCC MED AT UHSH | Other Services | 33 MITCHELL AVE | BINGHAMTON | NY | 13903 | 4/3/2020 | $ 5,900 |

SOFA 3 ATTACHMENT

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Reason for Payment or Transfer | Address | City | State | ZIP | Payment Date | Payment Amount |
|---|---|---|---|---|---|---|---|
| UNITED OCC MED AT UHSH | Other Services | 33 MITCHELL AVE | BINGHAMTON | NY | 13903 | 4/20/2020 | $ 3,001 |
| UNITED OCC MED AT UHSH | Other Services | 33 MITCHELL AVE | BINGHAMTON | NY | 13903 | 4/30/2020 | $ 7,604 |
| UNITED OCC MED AT UHSH | Other Services | 33 MITCHELL AVE | BINGHAMTON | NY | 13903 | 5/4/2020 | $ 5,237 |
| **UNITED OCC MED AT UHSH Total** | | | | | | | **$ 24,743** |
| UPSTATE FOOD EQUIPMENT | Supplier / Vendor | PO BOX 600 | BALDWINSVILLE | NY | 13027 | 3/11/2020 | $ 20,658 |
| UPSTATE FOOD EQUIPMENT | Supplier / Vendor | PO BOX 600 | BALDWINSVILLE | NY | 13027 | 5/29/2020 | $ (207) |
| **UPSTATE FOOD EQUIPMENT Total** | | | | | | | **$ 20,451** |
| UPSTATE NIAGARA COOPERATIV | Supplier / Vendor | 45 FULTON AVE | ROCHESTER | NY | 14608 | 3/11/2020 | $ 6,574 |
| UPSTATE NIAGARA COOPERATIV | Supplier / Vendor | 45 FULTON AVE | ROCHESTER | NY | 14608 | 3/11/2020 | $ 194 |
| UPSTATE NIAGARA COOPERATIV | Supplier / Vendor | 45 FULTON AVE | ROCHESTER | NY | 14608 | 3/12/2020 | $ 17,184 |
| UPSTATE NIAGARA COOPERATIV | Supplier / Vendor | 45 FULTON AVE | ROCHESTER | NY | 14608 | 3/12/2020 | $ 290 |
| UPSTATE NIAGARA COOPERATIV | Supplier / Vendor | 45 FULTON AVE | ROCHESTER | NY | 14608 | 3/13/2020 | $ 12,872 |
| UPSTATE NIAGARA COOPERATIV | Supplier / Vendor | 45 FULTON AVE | ROCHESTER | NY | 14608 | 3/13/2020 | $ 716 |
| UPSTATE NIAGARA COOPERATIV | Supplier / Vendor | 45 FULTON AVE | ROCHESTER | NY | 14608 | 3/16/2020 | $ 3,473 |
| UPSTATE NIAGARA COOPERATIV | Supplier / Vendor | 45 FULTON AVE | ROCHESTER | NY | 14608 | 3/16/2020 | $ 493 |
| UPSTATE NIAGARA COOPERATIV | Supplier / Vendor | 45 FULTON AVE | ROCHESTER | NY | 14608 | 3/17/2020 | $ 10,260 |
| UPSTATE NIAGARA COOPERATIV | Supplier / Vendor | 45 FULTON AVE | ROCHESTER | NY | 14608 | 3/17/2020 | $ 198 |
| UPSTATE NIAGARA COOPERATIV | Supplier / Vendor | 45 FULTON AVE | ROCHESTER | NY | 14608 | 3/18/2020 | $ 14,648 |
| UPSTATE NIAGARA COOPERATIV | Supplier / Vendor | 45 FULTON AVE | ROCHESTER | NY | 14608 | 3/18/2020 | $ 331 |
| UPSTATE NIAGARA COOPERATIV | Supplier / Vendor | 45 FULTON AVE | ROCHESTER | NY | 14608 | 3/19/2020 | $ 17,338 |
| UPSTATE NIAGARA COOPERATIV | Supplier / Vendor | 45 FULTON AVE | ROCHESTER | NY | 14608 | 3/20/2020 | $ 11,630 |
| UPSTATE NIAGARA COOPERATIV | Supplier / Vendor | 45 FULTON AVE | ROCHESTER | NY | 14608 | 3/20/2020 | $ 1,072 |
| UPSTATE NIAGARA COOPERATIV | Supplier / Vendor | 45 FULTON AVE | ROCHESTER | NY | 14608 | 3/23/2020 | $ 7,875 |
| UPSTATE NIAGARA COOPERATIV | Supplier / Vendor | 45 FULTON AVE | ROCHESTER | NY | 14608 | 3/24/2020 | $ 163 |
| UPSTATE NIAGARA COOPERATIV | Supplier / Vendor | 45 FULTON AVE | ROCHESTER | NY | 14608 | 3/25/2020 | $ 155 |
| UPSTATE NIAGARA COOPERATIV | Supplier / Vendor | 45 FULTON AVE | ROCHESTER | NY | 14608 | 3/30/2020 | $ 1,532 |
| UPSTATE NIAGARA COOPERATIV | Supplier / Vendor | 45 FULTON AVE | ROCHESTER | NY | 14608 | 3/31/2020 | $ 193 |
| UPSTATE NIAGARA COOPERATIV | Supplier / Vendor | 45 FULTON AVE | ROCHESTER | NY | 14608 | 4/1/2020 | $ 256 |
| UPSTATE NIAGARA COOPERATIV | Supplier / Vendor | 45 FULTON AVE | ROCHESTER | NY | 14608 | 4/3/2020 | $ 788 |
| UPSTATE NIAGARA COOPERATIV | Supplier / Vendor | 45 FULTON AVE | ROCHESTER | NY | 14608 | 4/6/2020 | $ 1,474 |
| UPSTATE NIAGARA COOPERATIV | Supplier / Vendor | 45 FULTON AVE | ROCHESTER | NY | 14608 | 4/14/2020 | $ 4,465 |
| UPSTATE NIAGARA COOPERATIV | Supplier / Vendor | 45 FULTON AVE | ROCHESTER | NY | 14608 | 4/20/2020 | $ 2,320 |
| UPSTATE NIAGARA COOPERATIV | Supplier / Vendor | 45 FULTON AVE | ROCHESTER | NY | 14608 | 4/22/2020 | $ 409 |
| UPSTATE NIAGARA COOPERATIV | Supplier / Vendor | 45 FULTON AVE | ROCHESTER | NY | 14608 | 4/27/2020 | $ 1,650 |
| UPSTATE NIAGARA COOPERATIV | Supplier / Vendor | 45 FULTON AVE | ROCHESTER | NY | 14608 | 4/28/2020 | $ 503 |
| UPSTATE NIAGARA COOPERATIV | Supplier / Vendor | 45 FULTON AVE | ROCHESTER | NY | 14608 | 4/30/2020 | $ 629 |
| **UPSTATE NIAGARA COOPERATIVE INC Total** | | | | | | | **$ 119,685** |
| USA FACT | Other Services | 6200 BOX SPRINGS BLVD | RIVERSIDE | CA | 92507 | 3/11/2020 | $ 7,082 |
| USA FACT | Other Services | 6200 BOX SPRINGS BLVD | RIVERSIDE | CA | 92507 | 4/3/2020 | $ 8,036 |
| USA FACT | Other Services | 6200 BOX SPRINGS BLVD | RIVERSIDE | CA | 92507 | 4/20/2020 | $ 5,411 |
| USA FACT | Other Services | 6200 BOX SPRINGS BLVD | RIVERSIDE | CA | 92507 | 4/30/2020 | $ 5,216 |
| **USA FACT Total** | | | | | | | **$ 25,744** |
| VENTURA FOODS LLC | Supplier / Vendor | 26259 NETWORK PLACE | CHICAGO | IL | 60673-1262 | 3/13/2020 | $ 29,285 |
| VENTURA FOODS LLC | Supplier / Vendor | 26259 NETWORK PLACE | CHICAGO | IL | 60673-1262 | 3/17/2020 | $ 38,556 |
| VENTURA FOODS LLC | Supplier / Vendor | 26259 NETWORK PLACE | CHICAGO | IL | 60673-1262 | 3/20/2020 | $ 23,328 |
| VENTURA FOODS LLC | Supplier / Vendor | 26259 NETWORK PLACE | CHICAGO | IL | 60673-1262 | 3/23/2020 | $ 31,527 |
| VENTURA FOODS LLC | Supplier / Vendor | 26259 NETWORK PLACE | CHICAGO | IL | 60673-1262 | 3/24/2020 | $ 24,972 |
| VENTURA FOODS LLC | Supplier / Vendor | 26259 NETWORK PLACE | CHICAGO | IL | 60673-1262 | 4/8/2020 | $ 24,842 |
| VENTURA FOODS LLC | Supplier / Vendor | 26259 NETWORK PLACE | CHICAGO | IL | 60673-1262 | 4/10/2020 | $ 24,729 |
| VENTURA FOODS LLC | Supplier / Vendor | 26259 NETWORK PLACE | CHICAGO | IL | 60673-1262 | 4/22/2020 | $ 69,129 |
| VENTURA FOODS LLC | Supplier / Vendor | 26259 NETWORK PLACE | CHICAGO | IL | 60673-1262 | 4/24/2020 | $ 22,823 |
| VENTURA FOODS LLC | Supplier / Vendor | 26259 NETWORK PLACE | CHICAGO | IL | 60673-1262 | 4/27/2020 | $ 26,064 |
| VENTURA FOODS LLC | Supplier / Vendor | 26259 NETWORK PLACE | CHICAGO | IL | 60673-1262 | 5/14/2020 | $ 25,079 |
| VENTURA FOODS LLC | Supplier / Vendor | 26259 NETWORK PLACE | CHICAGO | IL | 60673-1262 | 5/29/2020 | $ (933) |
| **VENTURA FOODS LLC Total** | | | | | | | **$ 339,401** |
| VERIZON WIRELESS | Supplier / Vendor | PO BOX 408 | NEWARK | NJ | 07101-0408 | 3/23/2020 | $ 1,906 |
| VERIZON WIRELESS | Supplier / Vendor | PO BOX 408 | NEWARK | NJ | 07101-0408 | 3/31/2020 | $ 10,718 |
| VERIZON WIRELESS | Supplier / Vendor | PO BOX 408 | NEWARK | NJ | 07101-0408 | 4/20/2020 | $ 2,287 |
| VERIZON WIRELESS | Supplier / Vendor | PO BOX 408 | NEWARK | NJ | 07101-0408 | 4/27/2020 | $ 11,314 |
| **VERIZON WIRELESS Total** | | | | | | | **$ 26,225** |
| VERTEX INC | Supplier / Vendor | 25528 NETWORK PLACE | CHICAGO | IL | 60673-1255 | 3/18/2020 | $ 72,346 |
| **VERTEX INC Total** | | | | | | | **$ 72,346** |
| VIMAX PUBLISHING & MARKETIN( | Supplier / Vendor | 32365 HOWARD AVE | MADISON HEIGHTS | MI | 48071 | 3/16/2020 | $ 44,559 |
| **VIMAX PUBLISHING & MARKETING INC Total** | | | | | | | **$ 44,559** |
| VISION IMPORT GROUP LLC | Supplier / Vendor | 21 MAIN STREET STE 159 | HACKENSACK | NJ | 7601 | 3/13/2020 | $ 4,940 |
| VISION IMPORT GROUP LLC | Supplier / Vendor | 21 MAIN STREET STE 159 | HACKENSACK | NJ | 7601 | 3/23/2020 | $ 4,162 |
| VISION IMPORT GROUP LLC | Supplier / Vendor | 21 MAIN STREET STE 159 | HACKENSACK | NJ | 7601 | 5/6/2020 | $ 18,835 |
| VISION IMPORT GROUP LLC | Supplier / Vendor | 21 MAIN STREET STE 159 | HACKENSACK | NJ | 7601 | 5/12/2020 | $ 3,655 |
| VISION IMPORT GROUP LLC | Supplier / Vendor | 21 MAIN STREET STE 159 | HACKENSACK | NJ | 7601 | 5/15/2020 | $ 2,088 |
| **VISION IMPORT GROUP LLC Total** | | | | | | | **$ 33,680** |
| WEIL GOTSHAL & MANGES LLP | Professional Services | PO BOX 70280 | PHILADELPHIA | PA | 19176 | 3/13/2020 | $ 425,000 |
| WEIL GOTSHAL & MANGES LLP | Professional Services | PO BOX 70280 | PHILADELPHIA | PA | 19176 | 3/20/2020 | $ 75,000 |
| WEIL GOTSHAL & MANGES LLP | Professional Services | PO BOX 70280 | PHILADELPHIA | PA | 19176 | 3/27/2020 | $ 50,000 |
| WEIL GOTSHAL & MANGES LLP | Professional Services | PO BOX 70280 | PHILADELPHIA | PA | 19176 | 3/30/2020 | $ 175,000 |
| WEIL GOTSHAL & MANGES LLP | Professional Services | PO BOX 70280 | PHILADELPHIA | PA | 19176 | 4/10/2020 | $ 611,995 |
| WEIL GOTSHAL & MANGES LLP | Professional Services | PO BOX 70280 | PHILADELPHIA | PA | 19176 | 4/24/2020 | $ 165,000 |
| WEIL GOTSHAL & MANGES LLP | Professional Services | PO BOX 70280 | PHILADELPHIA | PA | 19176 | 5/20/2020 | $ 250,000 |
| WEIL GOTSHAL & MANGES LLP | Professional Services | PO BOX 70280 | PHILADELPHIA | PA | 19176 | 6/9/2020 | $ 50,000 |
| **WEIL GOTSHAL & MANGES LLP Total** | | | | | | | **$ 1,801,995** |
| WELLS FARGO EQUIPMENT | Rent & Lease | PO BOX 1450 NW-8178 | MINNEAPOLIS | MN | 55485 | 3/16/2020 | $ 51,485 |
| **WELLS FARGO EQUIPMENT Total** | | | | | | | **$ 51,485** |
| WEST VIRGINIA STATE TAX | Government Agency | PO BOX 2585 | Charlestown | WV | 25329-2585 | 3/25/2020 | $ 7,456 |
| WEST VIRGINIA STATE TAX | Government Agency | PO BOX 2585 | Charlestown | WV | 25329-2585 | 4/28/2020 | $ 10,005 |
| **WEST VIRGINIA STATE TAX Total** | | | | | | | **$ 17,461** |
| WINDSTREAM CORPORATION | Supplier / Vendor | PO BOX 9001013 | LOUISVILLE | KY | 40290 | 3/31/2020 | $ 49,819 |
| WINDSTREAM CORPORATION | Supplier / Vendor | PO BOX 9001013 | LOUISVILLE | KY | 40290 | 5/1/2020 | $ 42,841 |
| **WINDSTREAM CORPORATION Total** | | | | | | | **$ 92,659** |
| Wombley LLC | Rent & Lease | 900 RUTTER AVE | FORTY FORT | PA | 18704-4906 | 4/20/2020 | $ 14,410 |
| Wombley LLC | Rent & Lease | 900 RUTTER AVE | FORTY FORT | PA | 18704-4906 | 5/1/2020 | $ 14,410 |
| **Wombley LLC Total** | | | | | | | **$ 28,819** |
| WRIGHT BEVERAGE DISTIBUTIN( | Supplier / Vendor | PO BOX 10 | LE ROY | NY | 14482 | 3/11/2020 | $ 194 |
| WRIGHT BEVERAGE DISTIBUTIN( | Supplier / Vendor | PO BOX 10 | LE ROY | NY | 14482 | 3/13/2020 | $ 16 |
| WRIGHT BEVERAGE DISTIBUTIN( | Supplier / Vendor | PO BOX 10 | LE ROY | NY | 14482 | 3/17/2020 | $ 237 |
| WRIGHT BEVERAGE DISTIBUTIN( | Supplier / Vendor | PO BOX 10 | LE ROY | NY | 14482 | 3/20/2020 | $ 16 |
| WRIGHT BEVERAGE DISTIBUTIN( | Supplier / Vendor | PO BOX 10 | LE ROY | NY | 14482 | 3/23/2020 | $ 1,124 |
| WRIGHT BEVERAGE DISTIBUTIN( | Supplier / Vendor | PO BOX 10 | LE ROY | NY | 14482 | 3/24/2020 | $ 107 |
| WRIGHT BEVERAGE DISTIBUTIN( | Supplier / Vendor | PO BOX 10 | LE ROY | NY | 14482 | 3/26/2020 | $ 1,807 |
| WRIGHT BEVERAGE DISTIBUTIN( | Supplier / Vendor | PO BOX 10 | LE ROY | NY | 14482 | 3/27/2020 | $ 17 |
| WRIGHT BEVERAGE DISTIBUTIN( | Supplier / Vendor | PO BOX 10 | LE ROY | NY | 14482 | 3/31/2020 | $ 840 |
| WRIGHT BEVERAGE DISTIBUTIN( | Supplier / Vendor | PO BOX 10 | LE ROY | NY | 14482 | 4/1/2020 | $ 690 |
| WRIGHT BEVERAGE DISTIBUTIN( | Supplier / Vendor | PO BOX 10 | LE ROY | NY | 14482 | 4/28/2020 | $ 6,389 |
| WRIGHT BEVERAGE DISTIBUTIN( | Supplier / Vendor | PO BOX 10 | LE ROY | NY | 14482 | 5/6/2020 | $ 152 |
| **WRIGHT BEVERAGE DISTIBUTING Total** | | | | | | | **$ 11,588** |
| ZWEIGLES INC | Supplier / Vendor | 651 PLYMOUTH AVE NORTH | ROCHESTER | NY | 14608-1689 | 3/12/2020 | $ 340 |
| ZWEIGLES INC | Supplier / Vendor | 651 PLYMOUTH AVE NORTH | ROCHESTER | NY | 14608-1689 | 3/20/2020 | $ 7,191 |
| ZWEIGLES INC | Supplier / Vendor | 651 PLYMOUTH AVE NORTH | ROCHESTER | NY | 14608-1689 | 3/25/2020 | $ 289 |
| ZWEIGLES INC | Supplier / Vendor | 651 PLYMOUTH AVE NORTH | ROCHESTER | NY | 14608-1689 | 4/14/2020 | $ 903 |
| ZWEIGLES INC | Supplier / Vendor | 651 PLYMOUTH AVE NORTH | ROCHESTER | NY | 14608-1689 | 4/20/2020 | $ 2,139 |
| ZWEIGLES INC | Supplier / Vendor | 651 PLYMOUTH AVE NORTH | ROCHESTER | NY | 14608-1689 | 4/30/2020 | $ 711 |
| **ZWEIGLES INC Total** | | | | | | | **$ 11,571** |
| **Grand Total** | | | | | | | $ 88,179,266 |

SOFA 4 ATTACHMENT

Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| ID | Debtor Name | Insider Name | | Address | City | State | Zip | Country | Relationship to Debtor | Dates of Payments | Amount Paid | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4.1 | Maines Paper & Food Service, Inc. | BROOME CTY COLD STORAGE | 101 BROOME CORPORATE PARKWAY | PO BOX 450 | CONKLIN | NY | 13748 | USA | SUPPLIER | 6/1/2019 | $2,500.00 | Outside Storage |
| 4.2 | Maines Paper & Food Service, Inc. | BROOME CTY COLD STORAGE | 101 BROOME CORPORATE PARKWAY | PO BOX 450 | CONKLIN | NY | 13748 | USA | SUPPLIER | 7/1/2019 | $2,500.00 | Outside Storage |
| 4.3 | Maines Paper & Food Service, Inc. | BROOME CTY COLD STORAGE | 101 BROOME CORPORATE PARKWAY | PO BOX 450 | CONKLIN | NY | 13748 | USA | SUPPLIER | 8/1/2019 | $2,500.00 | Outside Storage |
| 4.4 | Maines Paper & Food Service, Inc. | BROOME CTY COLD STORAGE | 101 BROOME CORPORATE PARKWAY | PO BOX 450 | CONKLIN | NY | 13748 | USA | SUPPLIER | 9/1/2019 | $2,500.00 | Outside Storage |
| 4.5 | Maines Paper & Food Service, Inc. | BROOME CTY COLD STORAGE | 101 BROOME CORPORATE PARKWAY | PO BOX 450 | CONKLIN | NY | 13748 | USA | SUPPLIER | 10/1/2019 | $2,500.00 | Outside Storage |
| 4.6 | Maines Paper & Food Service, Inc. | BROOME CTY COLD STORAGE | 101 BROOME CORPORATE PARKWAY | PO BOX 450 | CONKLIN | NY | 13748 | USA | SUPPLIER | 11/1/2019 | $2,500.00 | Outside Storage |
| 4.7 | Maines Paper & Food Service, Inc. | BROOME CTY COLD STORAGE | 101 BROOME CORPORATE PARKWAY | PO BOX 450 | CONKLIN | NY | 13748 | USA | SUPPLIER | 12/1/2019 | $2,500.00 | Outside Storage |
| 4.8 | Maines Paper & Food Service, Inc. | BROOME CTY COLD STORAGE | 101 BROOME CORPORATE PARKWAY | PO BOX 450 | CONKLIN | NY | 13748 | USA | SUPPLIER | 1/1/2020 | $2,500.00 | Outside Storage |
| 4.9 | Maines Paper & Food Service, Inc. | BROOME CTY COLD STORAGE | 101 BROOME CORPORATE PARKWAY | PO BOX 450 | CONKLIN | NY | 13748 | USA | SUPPLIER | 2/1/2020 | $2,500.00 | Outside Storage |
| 4.10 | Maines Paper & Food Service, Inc. | BROOME CTY COLD STORAGE | 101 BROOME CORPORATE PARKWAY | PO BOX 450 | CONKLIN | NY | 13748 | USA | SUPPLIER | 3/1/2020 | $2,500.00 | Outside Storage |
| 4.11 | Maines Paper & Food Service, Inc. | BROOME CTY COLD STORAGE | 101 BROOME CORPORATE PARKWAY | PO BOX 450 | CONKLIN | NY | 13748 | USA | SUPPLIER | 4/26/2019 | $8,185.60 | Inbound Expenses - Claims - Damage |
| 4.12 | Maines Paper & Food Service, Inc. | BROOME CTY COLD STORAGE | 101 BROOME CORPORATE PARKWAY | PO BOX 450 | CONKLIN | NY | 13748 | USA | SUPPLIER | 4/26/2019 | $756.00 | Inbound Expenses - Claims - Damage |
| 4.13 | Maines Paper & Food Service, Inc. | BROOME CTY COLD STORAGE | 101 BROOME CORPORATE PARKWAY | PO BOX 450 | CONKLIN | NY | 13748 | USA | SUPPLIER | 5/24/2019 | $3,274.24 | Inbound Expenses - Claims - Damage |
| 4.14 | Maines Paper & Food Service, Inc. | BROOME CTY COLD STORAGE | 101 BROOME CORPORATE PARKWAY | PO BOX 450 | CONKLIN | NY | 13748 | USA | SUPPLIER | 5/24/2019 | $1,260.00 | Inbound Expenses - Claims - Damage |
| 4.15 | Maines Paper & Food Service, Inc. | BROOME CTY COLD STORAGE | 101 BROOME CORPORATE PARKWAY | PO BOX 450 | CONKLIN | NY | 13748 | USA | SUPPLIER | 7/3/2019 | $14,734.08 | Inbound Expenses - Claims - Damage |
| 4.16 | Maines Paper & Food Service, Inc. | BROOME CTY COLD STORAGE | 101 BROOME CORPORATE PARKWAY | PO BOX 450 | CONKLIN | NY | 13748 | USA | SUPPLIER | 7/3/2019 | $756.00 | Inbound Expenses - Claims - Damage |
| 4.17 | Maines Paper & Food Service, Inc. | BROOME CTY COLD STORAGE | 101 BROOME CORPORATE PARKWAY | PO BOX 450 | CONKLIN | NY | 13748 | USA | SUPPLIER | 8/5/2019 | $8,185.60 | Inbound Expenses - Claims - Damage |
| 4.18 | Maines Paper & Food Service, Inc. | BROOME CTY COLD STORAGE | 101 BROOME CORPORATE PARKWAY | PO BOX 450 | CONKLIN | NY | 13748 | USA | SUPPLIER | 8/30/2019 | $8,185.60 | Inbound Expenses - Claims - Damage |
| 4.19 | Maines Paper & Food Service, Inc. | BROOME CTY COLD STORAGE | 101 BROOME CORPORATE PARKWAY | PO BOX 450 | CONKLIN | NY | 13748 | USA | SUPPLIER | 10/21/2019 | $16,371.20 | Inbound Expenses - Claims - Damage |
| 4.20 | Maines Paper & Food Service, Inc. | BROOME CTY COLD STORAGE | 101 BROOME CORPORATE PARKWAY | PO BOX 450 | CONKLIN | NY | 13748 | USA | SUPPLIER | 10/25/2019 | $6,548.48 | Inbound Expenses - Claims - Damage |
| 4.21 | Maines Paper & Food Service, Inc. | BROOME CTY COLD STORAGE | 101 BROOME CORPORATE PARKWAY | PO BOX 450 | CONKLIN | NY | 13748 | USA | SUPPLIER | 11/1/2019 | $1,296.00 | Inbound Expenses - Claims - Damage |
| 4.22 | Maines Paper & Food Service, Inc. | BROOME CTY COLD STORAGE | 101 BROOME CORPORATE PARKWAY | PO BOX 450 | CONKLIN | NY | 13748 | USA | SUPPLIER | 11/26/2019 | $8,185.60 | Inbound Expenses - Claims - Damage |
| 4.23 | Maines Paper & Food Service, Inc. | BROOME CTY COLD STORAGE | 101 BROOME CORPORATE PARKWAY | PO BOX 450 | CONKLIN | NY | 13748 | USA | SUPPLIER | 11/26/2019 | $240.00 | Inbound Expenses - Claims - Damage |
| 4.24 | Maines Paper & Food Service, Inc. | BROOME CTY COLD STORAGE | 101 BROOME CORPORATE PARKWAY | PO BOX 450 | CONKLIN | NY | 13748 | USA | SUPPLIER | 12/27/2019 | $16,371.20 | Inbound Expenses - Claims - Damage |
| 4.25 | Maines Paper & Food Service, Inc. | BROOME CTY COLD STORAGE | 101 BROOME CORPORATE PARKWAY | PO BOX 450 | CONKLIN | NY | 13748 | USA | SUPPLIER | 1/24/2020 | $12,385.60 | Inbound Expenses - Claims - Damage |
| | | | | | | | | | | TOTAL: | $131,735.20 | |
| | | | | | | | | | | | | |
| 4.26 | Maines Paper & Food Service, Inc. | W & D LEASING | 101 BROOME CORPORATE PARKWAY | PO BOX 450 | CONKLIN | NY | 13748 | USA | LESSOR | 6/1/2019 | $34,240.00 | Domicile Rent |
| 4.27 | Maines Paper & Food Service, Inc. | W & D LEASING | 101 BROOME CORPORATE PARKWAY | PO BOX 450 | CONKLIN | NY | 13748 | USA | LESSOR | 7/1/2019 | $34,240.00 | Domicile Rent |
| 4.28 | Maines Paper & Food Service, Inc. | W & D LEASING | 101 BROOME CORPORATE PARKWAY | PO BOX 450 | CONKLIN | NY | 13748 | USA | LESSOR | 8/1/2019 | $34,240.00 | Domicile Rent |
| 4.29 | Maines Paper & Food Service, Inc. | W & D LEASING | 101 BROOME CORPORATE PARKWAY | PO BOX 450 | CONKLIN | NY | 13748 | USA | LESSOR | 9/1/2019 | $34,240.00 | Domicile Rent |
| 4.30 | Maines Paper & Food Service, Inc. | W & D LEASING | 101 BROOME CORPORATE PARKWAY | PO BOX 450 | CONKLIN | NY | 13748 | USA | LESSOR | 10/1/2019 | $34,240.00 | Domicile Rent |
| 4.31 | Maines Paper & Food Service, Inc. | W & D LEASING | 101 BROOME CORPORATE PARKWAY | PO BOX 450 | CONKLIN | NY | 13748 | USA | LESSOR | 11/1/2019 | $34,240.00 | Domicile Rent |
| 4.32 | Maines Paper & Food Service, Inc. | W & D LEASING | 101 BROOME CORPORATE PARKWAY | PO BOX 450 | CONKLIN | NY | 13748 | USA | LESSOR | 12/1/2019 | $34,240.00 | Domicile Rent |
| 4.33 | Maines Paper & Food Service, Inc. | W & D LEASING | 101 BROOME CORPORATE PARKWAY | PO BOX 450 | CONKLIN | NY | 13748 | USA | LESSOR | 1/1/2020 | $34,240.00 | Domicile Rent |
| 4.34 | Maines Paper & Food Service, Inc. | W & D LEASING | 101 BROOME CORPORATE PARKWAY | PO BOX 450 | CONKLIN | NY | 13748 | USA | LESSOR | 2/1/2020 | $34,240.00 | Domicile Rent |
| 4.35 | Maines Paper & Food Service, Inc. | W & D LEASING | 101 BROOME CORPORATE PARKWAY | PO BOX 450 | CONKLIN | NY | 13748 | USA | LESSOR | 3/1/2020 | $34,240.00 | Domicile Rent |
| | | | | | | | | | | TOTAL: | $342,400.00 | |
| | | | | | | | | | | | | |
| 4.36 | Maines Paper & Food Service, Inc. | JAMES D DECKER | 101 BROOME CORPORATE PARKWAY | PO BOX 450 | CONKLIN | NY | 13748 | USA | INDEPENDENT DIRECTOR | 2/5/2020 | $17,500.00 | Out Svce-Professional Fees |
| 4.37 | Maines Paper & Food Service, Inc. | JAMES D DECKER | 101 BROOME CORPORATE PARKWAY | PO BOX 450 | CONKLIN | NY | 13748 | USA | INDEPENDENT DIRECTOR | 2/5/2020 | $17,500.00 | Out Svce-Professional Fees |
| 4.38 | Maines Paper & Food Service, Inc. | JAMES D DECKER | 101 BROOME CORPORATE PARKWAY | PO BOX 450 | CONKLIN | NY | 13748 | USA | INDEPENDENT DIRECTOR | 3/1/2020 | $17,500.00 | Out Svce-Professional Fees |
| 4.39 | Maines Paper & Food Service, Inc. | JAMES D DECKER | 101 BROOME CORPORATE PARKWAY | PO BOX 450 | CONKLIN | NY | 13748 | USA | INDEPENDENT DIRECTOR | 3/5/2020 | $1,899.21 | Out Svce-Professional Fees |
| 4.40 | Maines Paper & Food Service, Inc. | JAMES D DECKER | 101 BROOME CORPORATE PARKWAY | PO BOX 450 | CONKLIN | NY | 13748 | USA | INDEPENDENT DIRECTOR | 3/30/2020 | $17,500.00 | Out Svce-Professional Fees |
| 4.41 | Maines Paper & Food Service, Inc. | JAMES D DECKER | 101 BROOME CORPORATE PARKWAY | PO BOX 450 | CONKLIN | NY | 13748 | USA | INDEPENDENT DIRECTOR | 5/1/2020 | $17,500.00 | Out Svce-Professional Fees |
| 4.42 | Maines Paper & Food Service, Inc. | JAMES D DECKER | 101 BROOME CORPORATE PARKWAY | PO BOX 450 | CONKLIN | NY | 13748 | USA | INDEPENDENT DIRECTOR | 6/9/2020 | $90,000.00 | Out Svce-Professional Fees |
| | | | | | | | | | | TOTAL: | $179,399.21 | |
| | | | | | | | | | | | | |
| 4.43 | Maines Paper & Food Service, Inc. | MELLON, CHRIS | 101 BROOME CORPORATE PARKWAY | PO BOX 450 | CONKLIN | NY | 13748 | USA | PRESIDENT & CEO | 5/24/2019 | $1,307.80 | Travel - Hotel & Accom |
| 4.44 | Maines Paper & Food Service, Inc. | MELLON, CHRIS | 101 BROOME CORPORATE PARKWAY | PO BOX 450 | CONKLIN | NY | 13748 | USA | PRESIDENT & CEO | 6/27/2019 | $8,593.92 | Travel - Hotel & Accom |
| 4.45 | Maines Paper & Food Service, Inc. | MELLON, CHRIS | 101 BROOME CORPORATE PARKWAY | PO BOX 450 | CONKLIN | NY | 13748 | USA | PRESIDENT & CEO | 8/1/2019 | $1,743.51 | Travel - Hotel & Accom |
| 4.46 | Maines Paper & Food Service, Inc. | MELLON, CHRIS | 101 BROOME CORPORATE PARKWAY | PO BOX 450 | CONKLIN | NY | 13748 | USA | PRESIDENT & CEO | 8/29/2019 | $2,138.02 | Travel - Hotel & Accom |
| 4.47 | Maines Paper & Food Service, Inc. | MELLON, CHRIS | 101 BROOME CORPORATE PARKWAY | PO BOX 450 | CONKLIN | NY | 13748 | USA | PRESIDENT & CEO | 9/27/2019 | $64.98 | Travel - Hotel & Accom |
| 4.48 | Maines Paper & Food Service, Inc. | MELLON, CHRIS | 101 BROOME CORPORATE PARKWAY | PO BOX 450 | CONKLIN | NY | 13748 | USA | PRESIDENT & CEO | 10/28/2019 | $2,239.86 | Travel - Hotel & Accom |
| 4.49 | Maines Paper & Food Service, Inc. | MELLON, CHRIS | 101 BROOME CORPORATE PARKWAY | PO BOX 450 | CONKLIN | NY | 13748 | USA | PRESIDENT & CEO | 10/30/2019 | $2,325.80 | Travel - Hotel & Accom |
| 4.50 | Maines Paper & Food Service, Inc. | MELLON, CHRIS | 101 BROOME CORPORATE PARKWAY | PO BOX 450 | CONKLIN | NY | 13748 | USA | PRESIDENT & CEO | 11/27/2019 | $3,995.59 | Travel - Hotel & Accom |
| 4.51 | Maines Paper & Food Service, Inc. | MELLON, CHRIS | 101 BROOME CORPORATE PARKWAY | PO BOX 450 | CONKLIN | NY | 13748 | USA | PRESIDENT & CEO | 12/20/2019 | $16.90 | Travel - Hotel & Accom |
| 4.52 | Maines Paper & Food Service, Inc. | MELLON, CHRIS | 101 BROOME CORPORATE PARKWAY | PO BOX 450 | CONKLIN | NY | 13748 | USA | PRESIDENT & CEO | 2/11/2020 | $2,814.62 | Travel - Hotel & Accom |
| 4.53 | Maines Paper & Food Service, Inc. | MELLON, CHRIS | 101 BROOME CORPORATE PARKWAY | PO BOX 450 | CONKLIN | NY | 13748 | USA | PRESIDENT & CEO | 3/25/2020 | $1,538.52 | Travel - Hotel & Accom |
| 4.54 | Maines Paper & Food Service, Inc. | MELLON, CHRIS | 101 BROOME CORPORATE PARKWAY | PO BOX 450 | CONKLIN | NY | 13748 | USA | PRESIDENT & CEO | 5/24/2019 | $518.27 | Auto - Gas |
| 4.55 | Maines Paper & Food Service, Inc. | MELLON, CHRIS | 101 BROOME CORPORATE PARKWAY | PO BOX 450 | CONKLIN | NY | 13748 | USA | PRESIDENT & CEO | 6/27/2019 | $499.17 | Auto - Gas |
| 4.56 | Maines Paper & Food Service, Inc. | MELLON, CHRIS | 101 BROOME CORPORATE PARKWAY | PO BOX 450 | CONKLIN | NY | 13748 | USA | PRESIDENT & CEO | 8/1/2019 | $315.80 | Auto - Gas |
| 4.57 | Maines Paper & Food Service, Inc. | MELLON, CHRIS | 101 BROOME CORPORATE PARKWAY | PO BOX 450 | CONKLIN | NY | 13748 | USA | PRESIDENT & CEO | 8/29/2019 | $303.35 | Auto - Gas |
| 4.58 | Maines Paper & Food Service, Inc. | MELLON, CHRIS | 101 BROOME CORPORATE PARKWAY | PO BOX 450 | CONKLIN | NY | 13748 | USA | PRESIDENT & CEO | 9/27/2019 | $329.30 | Auto - Gas |
| 4.59 | Maines Paper & Food Service, Inc. | MELLON, CHRIS | 101 BROOME CORPORATE PARKWAY | PO BOX 450 | CONKLIN | NY | 13748 | USA | PRESIDENT & CEO | 10/1/2019 | $241.66 | Auto - Gas |
| 4.60 | Maines Paper & Food Service, Inc. | MELLON, CHRIS | 101 BROOME CORPORATE PARKWAY | PO BOX 450 | CONKLIN | NY | 13748 | USA | PRESIDENT & CEO | 10/28/2019 | $383.00 | Auto - Gas |
| 4.61 | Maines Paper & Food Service, Inc. | MELLON, CHRIS | 101 BROOME CORPORATE PARKWAY | PO BOX 450 | CONKLIN | NY | 13748 | USA | PRESIDENT & CEO | 10/30/2019 | $106.00 | Auto - Gas |
| 4.62 | Maines Paper & Food Service, Inc. | MELLON, CHRIS | 101 BROOME CORPORATE PARKWAY | PO BOX 450 | CONKLIN | NY | 13748 | USA | PRESIDENT & CEO | 11/27/2019 | $412.54 | Auto - Gas |
| 4.63 | Maines Paper & Food Service, Inc. | MELLON, CHRIS | 101 BROOME CORPORATE PARKWAY | PO BOX 450 | CONKLIN | NY | 13748 | USA | PRESIDENT & CEO | 12/20/2019 | $625.95 | Auto - Gas |
| 4.64 | Maines Paper & Food Service, Inc. | MELLON, CHRIS | 101 BROOME CORPORATE PARKWAY | PO BOX 450 | CONKLIN | NY | 13748 | USA | PRESIDENT & CEO | 2/11/2020 | $428.55 | Auto - Gas |
| 4.65 | Maines Paper & Food Service, Inc. | MELLON, CHRIS | 101 BROOME CORPORATE PARKWAY | PO BOX 450 | CONKLIN | NY | 13748 | USA | PRESIDENT & CEO | 2/28/2020 | $616.98 | Auto - Gas |
| 4.66 | Maines Paper & Food Service, Inc. | MELLON, CHRIS | 101 BROOME CORPORATE PARKWAY | PO BOX 450 | CONKLIN | NY | 13748 | USA | PRESIDENT & CEO | 3/25/2020 | $429.40 | Auto - Gas |
| 4.67 | Maines Paper & Food Service, Inc. | MELLON, CHRIS | 101 BROOME CORPORATE PARKWAY | PO BOX 450 | CONKLIN | NY | 13748 | USA | PRESIDENT & CEO | 5/24/2019 | $6,609.58 | Employee Benefits |

SOFA 4 ATTACHMENT

Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| ID | Debtor Name | Insider Name | Address | | City | State | Zip | Country | Relationship to Debtor | Dates of Payments | Amount Paid | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4.68 | Maines Paper & Food Service, Inc. | MELLON, CHRIS | 101 BROOME CORPORATE PARKWAY | PO BOX 450 | CONKLIN | NY | 13748 | USA | PRESIDENT & CEO | 6/25/2019 | $1,900.00 | Employee Benefits |
| 4.69 | Maines Paper & Food Service, Inc. | MELLON, CHRIS | 101 BROOME CORPORATE PARKWAY | PO BOX 450 | CONKLIN | NY | 13748 | USA | PRESIDENT & CEO | 6/27/2019 | $2,230.09 | Employee Benefits |
| 4.70 | Maines Paper & Food Service, Inc. | MELLON, CHRIS | 101 BROOME CORPORATE PARKWAY | PO BOX 450 | CONKLIN | NY | 13748 | USA | PRESIDENT & CEO | 8/1/2019 | $441.18 | Employee Benefits |
| 4.71 | Maines Paper & Food Service, Inc. | MELLON, CHRIS | 101 BROOME CORPORATE PARKWAY | PO BOX 450 | CONKLIN | NY | 13748 | USA | PRESIDENT & CEO | 8/1/2019 | $5,465.57 | Employee Benefits |
| 4.72 | Maines Paper & Food Service, Inc. | MELLON, CHRIS | 101 BROOME CORPORATE PARKWAY | PO BOX 450 | CONKLIN | NY | 13748 | USA | PRESIDENT & CEO | 8/29/2019 | $499.33 | Employee Benefits |
| 4.73 | Maines Paper & Food Service, Inc. | MELLON, CHRIS | 101 BROOME CORPORATE PARKWAY | PO BOX 450 | CONKLIN | NY | 13748 | USA | PRESIDENT & CEO | 8/29/2019 | $1,885.81 | Employee Benefits |
| 4.74 | Maines Paper & Food Service, Inc. | MELLON, CHRIS | 101 BROOME CORPORATE PARKWAY | PO BOX 450 | CONKLIN | NY | 13748 | USA | PRESIDENT & CEO | 9/27/2019 | $1,075.20 | Employee Benefits |
| 4.75 | Maines Paper & Food Service, Inc. | MELLON, CHRIS | 101 BROOME CORPORATE PARKWAY | PO BOX 450 | CONKLIN | NY | 13748 | USA | PRESIDENT & CEO | 10/1/2019 | $1,070.30 | Employee Benefits |
| 4.76 | Maines Paper & Food Service, Inc. | MELLON, CHRIS | 101 BROOME CORPORATE PARKWAY | PO BOX 450 | CONKLIN | NY | 13748 | USA | PRESIDENT & CEO | 10/1/2019 | $548.16 | Employee Benefits |
| 4.77 | Maines Paper & Food Service, Inc. | MELLON, CHRIS | 101 BROOME CORPORATE PARKWAY | PO BOX 450 | CONKLIN | NY | 13748 | USA | PRESIDENT & CEO | 10/28/2019 | $2,493.39 | Employee Benefits |
| 4.78 | Maines Paper & Food Service, Inc. | MELLON, CHRIS | 101 BROOME CORPORATE PARKWAY | PO BOX 450 | CONKLIN | NY | 13748 | USA | PRESIDENT & CEO | 10/25/2019 | $308.23 | Employee Benefits |
| 4.79 | Maines Paper & Food Service, Inc. | MELLON, CHRIS | 101 BROOME CORPORATE PARKWAY | PO BOX 450 | CONKLIN | NY | 13748 | USA | PRESIDENT & CEO | 10/30/2019 | $1,794.98 | Employee Benefits |
| 4.80 | Maines Paper & Food Service, Inc. | MELLON, CHRIS | 101 BROOME CORPORATE PARKWAY | PO BOX 450 | CONKLIN | NY | 13748 | USA | PRESIDENT & CEO | 11/27/2019 | $2,144.98 | Employee Benefits |
| 4.81 | Maines Paper & Food Service, Inc. | MELLON, CHRIS | 101 BROOME CORPORATE PARKWAY | PO BOX 450 | CONKLIN | NY | 13748 | USA | PRESIDENT & CEO | 11/27/2019 | - | Employee Benefits |
| 4.82 | Maines Paper & Food Service, Inc. | MELLON, CHRIS | 101 BROOME CORPORATE PARKWAY | PO BOX 450 | CONKLIN | NY | 13748 | USA | PRESIDENT & CEO | 11/27/2019 | $234.00 | Employee Benefits |
| 4.83 | Maines Paper & Food Service, Inc. | MELLON, CHRIS | 101 BROOME CORPORATE PARKWAY | PO BOX 450 | CONKLIN | NY | 13748 | USA | PRESIDENT & CEO | 12/20/2019 | $3,455.88 | Employee Benefits |
| 4.84 | Maines Paper & Food Service, Inc. | MELLON, CHRIS | 101 BROOME CORPORATE PARKWAY | PO BOX 450 | CONKLIN | NY | 13748 | USA | PRESIDENT & CEO | 2/11/2020 | $281.26 | Employee Benefits |
| 4.85 | Maines Paper & Food Service, Inc. | MELLON, CHRIS | 101 BROOME CORPORATE PARKWAY | PO BOX 450 | CONKLIN | NY | 13748 | USA | PRESIDENT & CEO | 2/28/2020 | $773.63 | Employee Benefits |
| 4.86 | Maines Paper & Food Service, Inc. | MELLON, CHRIS | 101 BROOME CORPORATE PARKWAY | PO BOX 450 | CONKLIN | NY | 13748 | USA | PRESIDENT & CEO | 3/25/2020 | $563.25 | Employee Benefits |
| 4.87 | Maines Paper & Food Service, Inc. | MELLON, CHRIS | 101 BROOME CORPORATE PARKWAY | PO BOX 450 | CONKLIN | NY | 13748 | USA | PRESIDENT & CEO | 6/1/2019-6/04/2020 | $783,040.50 | Officers Gross Payroll |
| | | | | | | | | | | TOTAL: | $848,804.81 | |
| | | | | | | | | | | | | |
| 4.88 | Maines Paper & Food Service, Inc. | MR DAVID MAINES | 101 BROOME CORPORATE PARKWAY | PO BOX 450 | CONKLIN | NY | 13748 | USA | BOARD MEMBER & SHAREHOLDER | 6/1/2019 | $2,014.65 | Outside Services - Other |
| 4.89 | Maines Paper & Food Service, Inc. | MR DAVID MAINES | 101 BROOME CORPORATE PARKWAY | PO BOX 450 | CONKLIN | NY | 13748 | USA | BOARD MEMBER & SHAREHOLDER | 5/24/2019 | $1,150.38 | Travel Expenses - Accommodation |
| 4.90 | Maines Paper & Food Service, Inc. | MR DAVID MAINES | 101 BROOME CORPORATE PARKWAY | PO BOX 450 | CONKLIN | NY | 13748 | USA | BOARD MEMBER & SHAREHOLDER | 6/25/2019 | $1,212.99 | Travel Expenses - Accommodation |
| 4.91 | Maines Paper & Food Service, Inc. | MR DAVID MAINES | 101 BROOME CORPORATE PARKWAY | PO BOX 450 | CONKLIN | NY | 13748 | USA | BOARD MEMBER & SHAREHOLDER | 8/8/2019 | $6,662.15 | Travel Expenses - Accommodation |
| 4.92 | Maines Paper & Food Service, Inc. | MR DAVID MAINES | 101 BROOME CORPORATE PARKWAY | PO BOX 450 | CONKLIN | NY | 13748 | USA | BOARD MEMBER & SHAREHOLDER | 8/8/2019 | $740.79 | Travel Expenses - Meals |
| 4.93 | Maines Paper & Food Service, Inc. | MR DAVID MAINES | 101 BROOME CORPORATE PARKWAY | PO BOX 450 | CONKLIN | NY | 13748 | USA | BOARD MEMBER & SHAREHOLDER | 5/24/2019 | $1,664.31 | Travel Expenses - Airfare Rail Mileage |
| 4.94 | Maines Paper & Food Service, Inc. | MR DAVID MAINES | 101 BROOME CORPORATE PARKWAY | PO BOX 450 | CONKLIN | NY | 13748 | USA | BOARD MEMBER & SHAREHOLDER | 5/24/2019 | $2,606.98 | Travel Expenses - Miscellaneous |
| 4.95 | Maines Paper & Food Service, Inc. | MR DAVID MAINES | 101 BROOME CORPORATE PARKWAY | PO BOX 450 | CONKLIN | NY | 13748 | USA | BOARD MEMBER & SHAREHOLDER | 6/25/2019 | $4,079.52 | Travel Expenses - Miscellaneous |
| 4.96 | Maines Paper & Food Service, Inc. | MR DAVID MAINES | 101 BROOME CORPORATE PARKWAY | PO BOX 450 | CONKLIN | NY | 13748 | USA | BOARD MEMBER & SHAREHOLDER | 8/8/2019 | $10,982.15 | Travel Expenses - Miscellaneous |
| 4.97 | Maines Paper & Food Service, Inc. | MR DAVID MAINES | 101 BROOME CORPORATE PARKWAY | PO BOX 450 | CONKLIN | NY | 13748 | USA | BOARD MEMBER & SHAREHOLDER | 5/24/2019 | $259.99 | Auto - Gas |
| 4.98 | Maines Paper & Food Service, Inc. | MR DAVID MAINES | 101 BROOME CORPORATE PARKWAY | PO BOX 450 | CONKLIN | NY | 13748 | USA | BOARD MEMBER & SHAREHOLDER | 6/25/2019 | $89.00 | Auto - Gas |
| 4.99 | Maines Paper & Food Service, Inc. | MR DAVID MAINES | 101 BROOME CORPORATE PARKWAY | PO BOX 450 | CONKLIN | NY | 13748 | USA | BOARD MEMBER & SHAREHOLDER | 8/8/2019 | $112.80 | Auto - Gas |
| 4.100 | Maines Paper & Food Service, Inc. | MR DAVID MAINES | 101 BROOME CORPORATE PARKWAY | PO BOX 450 | CONKLIN | NY | 13748 | USA | BOARD MEMBER & SHAREHOLDER | 5/24/2019 | $11,986.10 | Employee Benefits |
| 4.101 | Maines Paper & Food Service, Inc. | MR DAVID MAINES | 101 BROOME CORPORATE PARKWAY | PO BOX 450 | CONKLIN | NY | 13748 | USA | BOARD MEMBER & SHAREHOLDER | 6/25/2019 | $11,971.96 | Employee Benefits |
| 4.102 | Maines Paper & Food Service, Inc. | MR DAVID MAINES | 101 BROOME CORPORATE PARKWAY | PO BOX 450 | CONKLIN | NY | 13748 | USA | BOARD MEMBER & SHAREHOLDER | 8/8/2019 | $2,149.14 | Employee Benefits |
| 4.103 | Maines Paper & Food Service, Inc. | MR DAVID MAINES | 101 BROOME CORPORATE PARKWAY | PO BOX 450 | CONKLIN | NY | 13748 | USA | BOARD MEMBER & SHAREHOLDER | 5/24/2019 | $64.04 | Subscriptions |
| 4.104 | Maines Paper & Food Service, Inc. | MR DAVID MAINES | 101 BROOME CORPORATE PARKWAY | PO BOX 450 | CONKLIN | NY | 13748 | USA | BOARD MEMBER & SHAREHOLDER | 6/25/2019 | $64.83 | Subscriptions |
| 4.105 | Maines Paper & Food Service, Inc. | MR DAVID MAINES | 101 BROOME CORPORATE PARKWAY | PO BOX 450 | CONKLIN | NY | 13748 | USA | BOARD MEMBER & SHAREHOLDER | 8/8/2019 | $93.57 | Subscriptions |
| 4.106 | Maines Paper & Food Service, Inc. | MR DAVID MAINES | 101 BROOME CORPORATE PARKWAY | PO BOX 450 | CONKLIN | NY | 13748 | USA | BOARD MEMBER & SHAREHOLDER | 5/24/2019 | $698.44 | Telephone - Computer Lines |
| 4.107 | Maines Paper & Food Service, Inc. | MR DAVID MAINES | 101 BROOME CORPORATE PARKWAY | PO BOX 450 | CONKLIN | NY | 13748 | USA | BOARD MEMBER & SHAREHOLDER | 6/25/2019 | $793.93 | Telephone - Computer Lines |
| 4.108 | Maines Paper & Food Service, Inc. | MR DAVID MAINES | 101 BROOME CORPORATE PARKWAY | PO BOX 450 | CONKLIN | NY | 13748 | USA | BOARD MEMBER & SHAREHOLDER | 8/8/2019 | $55.00 | Telephone - Computer Lines |
| 4.109 | Maines Paper & Food Service, Inc. | MR DAVID MAINES | 101 BROOME CORPORATE PARKWAY | PO BOX 450 | CONKLIN | NY | 13748 | USA | BOARD MEMBER & SHAREHOLDER | 8/8/2019 | $4,478.33 | BOD Interest Expense |
| 4.110 | Maines Paper & Food Service, Inc. | MR DAVID MAINES | 101 BROOME CORPORATE PARKWAY | PO BOX 450 | CONKLIN | NY | 13748 | USA | BOARD MEMBER & SHAREHOLDER | 6/1/2019-6/04/2020 | $28,846.14 | Officers Gross Payroll |
| | | | | | | | | | | TOTAL: | $92,777.19 | |
| | | | | | | | | | | | | |
| 4.111 | Maines Paper & Food Service, Inc. | MR WILLIAM MAINES | 101 BROOME CORPORATE PARKWAY | PO BOX 450 | CONKLIN | NY | 13748 | USA | BOARD MEMBER & SHAREHOLDER | 6/17/2019 | $6,257.01 | Travel Expenses - Accommodation |
| 4.112 | Maines Paper & Food Service, Inc. | MR WILLIAM MAINES | 101 BROOME CORPORATE PARKWAY | PO BOX 450 | CONKLIN | NY | 13748 | USA | BOARD MEMBER & SHAREHOLDER | 6/17/2019 | $738.66 | Travel Expenses - Meals |
| 4.113 | Maines Paper & Food Service, Inc. | MR WILLIAM MAINES | 101 BROOME CORPORATE PARKWAY | PO BOX 450 | CONKLIN | NY | 13748 | USA | BOARD MEMBER & SHAREHOLDER | 6/17/2019 | $123.14 | Auto - Gas |
| 4.114 | Maines Paper & Food Service, Inc. | MR WILLIAM MAINES | 101 BROOME CORPORATE PARKWAY | PO BOX 450 | CONKLIN | NY | 13748 | USA | BOARD MEMBER & SHAREHOLDER | 6/27/2019 | $60.00 | Subscriptions |
| 4.115 | Maines Paper & Food Service, Inc. | MR WILLIAM MAINES | 101 BROOME CORPORATE PARKWAY | PO BOX 450 | CONKLIN | NY | 13748 | USA | BOARD MEMBER & SHAREHOLDER | 6/17/2019 | $47.13 | Group Health |
| 4.116 | Maines Paper & Food Service, Inc. | MR WILLIAM MAINES | 101 BROOME CORPORATE PARKWAY | PO BOX 450 | CONKLIN | NY | 13748 | USA | BOARD MEMBER & SHAREHOLDER | 6/17/2019 | $620.90 | Group Health |
| 4.117 | Maines Paper & Food Service, Inc. | MR WILLIAM MAINES | 101 BROOME CORPORATE PARKWAY | PO BOX 450 | CONKLIN | NY | 13748 | USA | BOARD MEMBER & SHAREHOLDER | 6/17/2019 | $10.00 | Group Health |
| 4.118 | Maines Paper & Food Service, Inc. | MR WILLIAM MAINES | 101 BROOME CORPORATE PARKWAY | PO BOX 450 | CONKLIN | NY | 13748 | USA | BOARD MEMBER & SHAREHOLDER | 6/17/2019 | $3,658.53 | Group Health |
| 4.119 | Maines Paper & Food Service, Inc. | MR WILLIAM MAINES | 101 BROOME CORPORATE PARKWAY | PO BOX 450 | CONKLIN | NY | 13748 | USA | BOARD MEMBER & SHAREHOLDER | 6/17/2019 | $156.28 | Group Health |
| 4.120 | Maines Paper & Food Service, Inc. | MR WILLIAM MAINES | 101 BROOME CORPORATE PARKWAY | PO BOX 450 | CONKLIN | NY | 13748 | USA | BOARD MEMBER & SHAREHOLDER | 6/17/2019 | $546.00 | Group Health |
| 4.121 | Maines Paper & Food Service, Inc. | MR WILLIAM MAINES | 101 BROOME CORPORATE PARKWAY | PO BOX 450 | CONKLIN | NY | 13748 | USA | BOARD MEMBER & SHAREHOLDER | 6/27/2019 | $2,098.89 | Group Health |
| 4.122 | Maines Paper & Food Service, Inc. | MR WILLIAM MAINES | 101 BROOME CORPORATE PARKWAY | PO BOX 450 | CONKLIN | NY | 13748 | USA | BOARD MEMBER & SHAREHOLDER | 12/19/2019 | $177.84 | Group Health |
| 4.123 | Maines Paper & Food Service, Inc. | MR WILLIAM MAINES | 101 BROOME CORPORATE PARKWAY | PO BOX 450 | CONKLIN | NY | 13748 | USA | BOARD MEMBER & SHAREHOLDER | 7/18/2019 | $4,181.08 | Trans - Diesel Fuel - Tractor |
| 4.124 | Maines Paper & Food Service, Inc. | MR WILLIAM MAINES | 101 BROOME CORPORATE PARKWAY | PO BOX 450 | CONKLIN | NY | 13748 | USA | BOARD MEMBER & SHAREHOLDER | 7/12/2019 | $4,498.88 | BOD Interest Expense |
| 4.125 | Maines Paper & Food Service, Inc. | MR WILLIAM MAINES | 101 BROOME CORPORATE PARKWAY | PO BOX 450 | CONKLIN | NY | 13748 | USA | BOARD MEMBER & SHAREHOLDER | 6/1/2019-6/04/2020 | $28,846.14 | Officers Gross Payroll |
| | | | | | | | | | | TOTAL: | $52,020.48 | |
| | | | | | | | | | | | | |
| 4.126 | Maines Paper & Food Service, Inc. | TERRI DEANE | 101 BROOME CORPORATE PARKWAY | PO BOX 450 | CONKLIN | NY | 13748 | USA | CFO | 6/1/2019-6/04/2020 | $308,483.00 | Officers Gross Payroll |
| 4.127 | Maines Paper & Food Service, Inc. | TERRI DEANE | 101 BROOME CORPORATE PARKWAY | PO BOX 450 | CONKLIN | NY | 13748 | USA | CFO | 6/1/2019-6/04/2020 | $1,572.83 | Officer Expenses |
| | | | | | | | | | | TOTAL: | $310,055.83 | |

In re Maines Paper Food Service, Inc.
Case No. 20-11502
SOFA Part 2, Question 5 - Repossessions, foreclosures and returns

| ID | Debtor Name | Name of Creditor or Seller | Address1 | City | State | Zip | Country | Description of Property | Date of Repossession, Foreclosure Sale, Transfer or Return | Value of Property |
|---|---|---|---|---|---|---|---|---|---|---|
| 5.1 | Maines Paper & Food Service, Inc. | A ESPOSITO INC | PO Box 2420 | PHILADELPHIA | PA | 19147 | USA | Return of inventory | 03/11/2020 | $ 961.79 |
| 5.2 | Maines Paper & Food Service, Inc. | AAK FOODSERVICE | 635 RAMSEY AVENUE | HILLSIDE | NJ | 7205 | USA | Return of inventory | 12/23/2019 | $ 923.00 |
| 5.3 | Maines Paper & Food Service, Inc. | ADVANCE FOOD COMPANY | PO BOX 202547 | DALLAS | TX | 75320-2547 | USA | Return of inventory | 08/21/2019 | $ 40,232.00 |
| 5.4 | Maines Paper & Food Service, Inc. | AJINOMOTO FOODS NORTH AMERICA INC | PO BOX 677011 | DALLAS | TX | 75267 | USA | Return of inventory | 04/15/2020 | $ 74,784.00 |
| 5.5 | Maines Paper & Food Service, Inc. | ALPHA BAKING CO | 36230 TREASURY CENTER | CHICAGO | IL | 60694-6200 | USA | Return of inventory | 01/30/2020 | $ 1,566.48 |
| 5.6 | Maines Paper & Food Service, Inc. | AQUA STAR USA CORP | PO BOX 414722 | BOSTON | MA | 02241-4722 | USA | Return of inventory | 05/19/2019 | $ 1,821.15 |
| 5.7 | Maines Paper & Food Service, Inc. | ATALANTA CORP | Atalanta Plaza | Elizabeth | NJ | 7206 | USA | Return of inventory | 11/26/2019 | $ 396.50 |
| 5.8 | Maines Paper & Food Service, Inc. | BAKERY DE FRANCE | PO BOX 65106 | BALTIMORE | MD | 21264-5106 | USA | Return of inventory | 05/21/2019 | $ 113.36 |
| 5.9 | Maines Paper & Food Service, Inc. | BEAVER STREET FISHERIES INC | PO BOX 41430 | JACKSONVILLE | FL | 32203-1430 | USA | Return of inventory | 11/07/2019 | $ 979.20 |
| 5.10 | Maines Paper & Food Service, Inc. | BERRY GLOBAL | PO BOX 633485 | CINCINNATI | OH | 45263-3485 | USA | Return of inventory | 04/09/2020 | $ 24,576.98 |
| 5.11 | Maines Paper & Food Service, Inc. | BUNZL MID-ATLANTIC REGION | PO BOX 402337 | ATLANTA | GA | 30384 | USA | Return of inventory | 10/25/2019 | $ 3,130.27 |
| 5.12 | Maines Paper & Food Service, Inc. | BYRNE DAIRY | PO BOX 176 | LA FAYETTE | NY | 13084 | USA | Return of inventory | 09/10/2019 | $ 70.56 |
| 5.13 | Maines Paper & Food Service, Inc. | CENTURY PRODUCTS LLC | PO BOX 60370 | CHARLOTTE | NC | 28260-0370 | USA | Return of inventory | 08/26/2019 | $ 125.95 |
| 5.14 | Maines Paper & Food Service, Inc. | CFS BRANDS LLC | 22926 NETWORK PLACE | CHICAGO | IL | 60673 | USA | Return of inventory | 10/25/2019 | $ 3,893.86 |
| 5.15 | Maines Paper & Food Service, Inc. | CLIPPER CORPORATION | 21124 Figueroa Street | Carson | CA | 90745 | USA | Return of inventory | 10/16/2019 | $ 2,144.35 |
| 5.16 | Maines Paper & Food Service, Inc. | CUSTOM CULINARY INC | PO BOX 205922 | DALLAS | TX | 75320 | USA | Return of inventory | 11/11/2019 | $ 313.84 |
| 5.17 | Maines Paper & Food Service, Inc. | DANISH CROWN USA INC | PO BOX 200156 | PITTSBURGH | PA | 15251 | USA | Return of inventory | 04/22/2020 | $ 50,058.38 |
| 5.18 | Maines Paper & Food Service, Inc. | DARIFAIR FOODS INC | 4131 SUNBEAM ROAD | JACKSONVILLE | FL | 32257-6027 | USA | Return of inventory | 04/14/2020 | $ 79,603.62 |
| 5.19 | Maines Paper & Food Service, Inc. | DAVIDS COOKIES | 11 CLIFFSIDE DRIVE | CEDAR GROVE | NJ | 7009 | USA | Return of inventory | 04/27/2020 | $ 27,944.32 |
| 5.20 | Maines Paper & Food Service, Inc. | DEIORIO FOODS INC | PO BOX 842250 | BOSTON | MA | 2284 | USA | Return of inventory | 04/15/2020 | $ 4,475.61 |
| 5.21 | Maines Paper & Food Service, Inc. | DIANNES FINE DESSERTS INC | 1801 W OLYMPIC BLVD | PASADENA | CA | 91199-2106 | USA | Return of inventory | 05/15/2020 | $ 20,970.93 |
| 5.22 | Maines Paper & Food Service, Inc. | DOT FOODS INC | 4529 SOLUTIONS CENTER | CHICAGO | IL | 60677-4005 | USA | Return of inventory | 04/21/2020 | $ 14,532.05 |
| 5.23 | Maines Paper & Food Service, Inc. | ECOLAB INC | PO BOX 32027 | NEW YORK | NY | 10087 | USA | Return of inventory | 05/12/2020 | $ 68,056.50 |
| 5.24 | Maines Paper & Food Service, Inc. | EMPIRE CHEESE CO INC | R.R. #5, 1120 County Rd. #8 | Campbellford | ON | K0L1L0 | Canada | Return of inventory | 04/22/2020 | $ 146,342.76 |
| 5.25 | Maines Paper & Food Service, Inc. | FILET OF CHICKEN | PO BOX 71249 | CHICAGO | IL | 60694-1249 | USA | Return of inventory | 04/09/2020 | $ 298,445.70 |
| 5.26 | Maines Paper & Food Service, Inc. | FOOD SERVICE SYSTEMS INC | PO BOX 742452 | LOS ANGELES | CA | 90074 | USA | Return of inventory | 05/21/2019 | $ 171.15 |
| 5.27 | Maines Paper & Food Service, Inc. | FRESH MARK INC | PO BOX 731400 | DALLAS | TX | 75373-1400 | USA | Return of inventory | 04/18/2020 | $ 71,174.52 |
| 5.28 | Maines Paper & Food Service, Inc. | G&C FOOD DISTRIBUTORS & BROKERS INC | PO BOX 19000 | SYRACUSE | NY | 13209 | USA | Return of inventory | 01/29/2020 | $ 4,121.08 |
| 5.29 | Maines Paper & Food Service, Inc. | GP CONSUMER PRODUCTS LP AND OR | PO BOX 281523 | ATLANTA | GA | 30384-1523 | USA | Return of inventory | 04/13/2020 | $ 31,393.43 |
| 5.30 | Maines Paper & Food Service, Inc. | GRAPHIC PACKAGING INTL INC | PO BOX 645689 | PITTSBURGH | PA | 15264 | USA | Return of inventory | 01/06/2020 | $ 1,624.14 |
| 5.31 | Maines Paper & Food Service, Inc. | GREAT AMERICAN SNACKS INC | PO BOX 3913 | CAROL STREAM | IL | 60132 | USA | Return of inventory | 04/16/2020 | $ 48,319.79 |
| 5.32 | Maines Paper & Food Service, Inc. | GREEN WAVE INTERNATIONAL INC | PO BOX 0090288 | BROOKLYN | NY | 11209 | USA | Return of inventory | 04/21/2020 | $ 22,592.70 |
| 5.33 | Maines Paper & Food Service, Inc. | HARVEST HILL BEVERAGE CO | 1 HIGH RIDGE PARK | STAMFORD | CT | 6905 | USA | Return of inventory | 04/07/2020 | $ 13,400.64 |
| 5.34 | Maines Paper & Food Service, Inc. | HP HOOD LLC | PO BOX 4064 | BOSTON | MA | 02211-4060 | USA | Return of inventory | 10/11/2019 | $ 321.44 |
| 5.35 | Maines Paper & Food Service, Inc. | HUFF UNITED | PO BOX 536224 | PITTSBURGH | PA | 15253 | USA | Return of inventory | 11/01/2019 | $ 209.18 |
| 5.36 | Maines Paper & Food Service, Inc. | INDIAN RIDGE PROVISIONS INC | 400 EMLEN WAY | TELFORD | PA | 18969 | USA | Return of inventory | 11/20/2019 | $ 403.73 |
| 5.37 | Maines Paper & Food Service, Inc. | INSTANTWHIP EASTERN NY | PO BOX 645592 | CINCINNATI | OH | 45264 | USA | Return of inventory | 09/27/2019 | $ 196.00 |
| 5.38 | Maines Paper & Food Service, Inc. | IPS INDUSTRIES INC | 12641 E 166TH ST | CERRITOS | CA | 90703 | USA | Return of inventory | 04/21/2020 | $ 15,130.69 |
| 5.39 | Maines Paper & Food Service, Inc. | J&B GROUP | PO BOX 860408 | MINNEAPOLIS | MN | 55486-0408 | USA | Return of inventory | 04/15/2020 | $ 50,974.56 |
| 5.40 | Maines Paper & Food Service, Inc. | JR SIMPLOT CO | PO BOX 100948 | ATLANTA | GA | 30384-0948 | USA | Return of inventory | 06/27/2019 | $ 5,392.20 |
| 5.41 | Maines Paper & Food Service, Inc. | KENS FOODS INC | PO BOX 6197 | BOSTON | MA | 02212-6197 | USA | Return of inventory | 07/17/2019 | $ 280.00 |
| 5.42 | Maines Paper & Food Service, Inc. | KETTLE CUISINE INC | 330 LYNNWAY (REAR BUILDIN | LYNN | MA | 1901 | USA | Return of inventory | 12/13/2019 | $ 5,179.00 |
| 5.43 | Maines Paper & Food Service, Inc. | KNOUSE FOODS INC | PO BOX 640743 | PITTSBURGH | PA | 15264-0743 | USA | Return of inventory | 04/21/2020 | $ 274.50 |
| 5.44 | Maines Paper & Food Service, Inc. | KOCH FOODS OF MISSISSIPPI LLC | PO BOX 71245 | CHICAGO | IL | 60694-1245 | USA | Return of inventory | 04/14/2020 | $ 240,995.15 |
| 5.45 | Maines Paper & Food Service, Inc. | KRAFT HEINZ FOODS COMPANY | PO BOX 13063 | NEWARK | NJ | 7188 | USA | Return of inventory | 02/05/2020 | $ 8,805.08 |
| 5.46 | Maines Paper & Food Service, Inc. | LILLYS FRESH PASTA COMPANY | 208 MAIN ST | EVERETT | MA | 2149 | USA | Return of inventory | 02/05/2020 | $ 8,385.71 |
| 5.47 | Maines Paper & Food Service, Inc. | Lineage Bluebird Debtco, LLC | 46500 Humboldt Dr | Novi | MI | 48377 | USA | Assets transferred in accordance with the Strict Foreclosure, Deed in Lieu and Settlement Agreement dated as of May 17, 2020. | 5/17/2020 | UNKNOWN |
| 5.48 | Maines Paper & Food Service, Inc. | LONE STAR BAKERY INC | PO BOX 201960 | SAN ANTONIO | TX | 78220 | USA | Return of inventory | 04/16/2020 | $ 68,342.60 |
| 5.49 | Maines Paper & Food Service, Inc. | LYONS-MAGNUS INC | PO BOX 30023 | OMAHA | NE | 68103-1123 | USA | Return of inventory | 05/07/2020 | $ 52,923.52 |
| 5.50 | Maines Paper & Food Service, Inc. | MARCHO FARMS INC | 176 ORCHARD LANE | HARLEYSVILLE | PA | 19438 | USA | Return of inventory | 11/25/2019 | $ 295.35 |
| 5.51 | Maines Paper & Food Service, Inc. | MAZZETTA COMPANY LLC | 4322 PAYSPHERE CIRCLE | CHICAGO | IL | 60674 | USA | Return of inventory | 04/21/2020 | $ 61,691.33 |
| 5.52 | Maines Paper & Food Service, Inc. | MCCAIN FOODS USA INC | PO BOX 2464 | CAROL STREAM | IL | 60132 | USA | Return of inventory | 11/11/2019 | $ 432.97 |

In re Maines Paper Food Service, Inc.
Case No. 20-11502
SOFA Part 2, Question 5 - Repossessions, foreclosures and returns

| ID | Debtor Name | Name of Creditor or Seller | Address1 | City | State | Zip | Country | Description of Property | Date of Repossession, Foreclosure Sale, Transfer or Return | Value of Property |
|---|---|---|---|---|---|---|---|---|---|---|
| 5.53 | Maines Paper & Food Service, Inc. | MENTO PRODUCE CO INC | 946 SPENCER ST | SYRACUSE | NY | 13204 | USA | Return of inventory | 05/28/2019 | $ 398.75 |
| 5.54 | Maines Paper & Food Service, Inc. | MICHAEL FOODS INC | 27890 NETWORK PLACE | CHICAGO | IL | 60673-1278 | USA | Return of inventory | 08/01/2019 | $ 13,842.48 |
| 5.55 | Maines Paper & Food Service, Inc. | MONIN INC | PO BOX 538475 | ATLANTA | GA | 30353-8475 | USA | Return of inventory | 04/24/2020 | $ 256,494.22 |
| 5.56 | Maines Paper & Food Service, Inc. | MORTON SALT INC | DEPT CH 19973 | PALATINE | IL | 60055-9973 | USA | Return of inventory | 10/30/2019 | $ 395.76 |
| 5.57 | Maines Paper & Food Service, Inc. | PACIFIC COAST PRODUCERS | PO BOX 281980 | ATLANTA | GA | 30384-1980 | USA | Return of inventory | 12/13/2019 | $ 397.10 |
| 5.58 | Maines Paper & Food Service, Inc. | PACIFIC CORAL SEAFOOD CO INC | 2240 NE 2ND AVENUE | MIAMI | FL | 33137 | USA | Return of inventory | 04/09/2020 | $ 100,750.00 |
| 5.59 | Maines Paper & Food Service, Inc. | PARK 100 FOODS INC | 1192 RELIABLE PARKWAY | CHICAGO | IL | 60686-0011 | USA | Return of inventory | 04/20/2020 | $ 55,827.32 |
| 5.60 | Maines Paper & Food Service, Inc. | PAUL DE LIMA CO INC | 7546 MORGAN RD | LIVERPOOL | NY | 13090 | USA | Return of inventory | 05/13/2020 | $ 2,217.01 |
| 5.61 | Maines Paper & Food Service, Inc. | PILGRIMS PRIDE CORPORATION | PO BOX 809225 | CHICAGO | IL | 60680 | USA | Return of inventory | 02/12/2020 | $ 3,189.90 |
| 5.62 | Maines Paper & Food Service, Inc. | PNW VEG CO LLC DBA NORPAC | 6610 W COURT ST | PASCO | WA | 99302 | USA | Return of inventory | 05/14/2020 | $ 53,482.94 |
| 5.63 | Maines Paper & Food Service, Inc. | REMA FOODS INC | 140 SYLVAN AVE | ENGLEWOOD CLIFFS | NJ | 7632 | USA | Return of inventory | 04/16/2020 | $ 68.34 |
| 5.64 | Maines Paper & Food Service, Inc. | RICH PRODUCTS CORPORATION | PO BOX 98333 | CHICAGO | IL | 60693 | USA | Return of inventory | 10/30/2019 | $ 61,546.67 |
| 5.65 | Maines Paper & Food Service, Inc. | ROSINA FOOD PRODUCTS INC | PO BOX 74008147 | CHICAGO | IL | 60674-8147 | USA | Return of inventory | 04/23/2020 | $ 97,192.34 |
| 5.66 | Maines Paper & Food Service, Inc. | SAMUELS & SON SEAFOOD CO | 3400 SOUTH LAWRENANCE | PHILADELPHIA | PA | 19148 | USA | Return of inventory | 12/05/2019 | $ 7,300.18 |
| 5.67 | Maines Paper & Food Service, Inc. | SAN JAMAR INC | 29346 NETWORK PLACE | CHICAGO | IL | 60673 | USA | Return of inventory | 12/04/2019 | $ 431.76 |
| 5.68 | Maines Paper & Food Service, Inc. | SAPUTO CHEESE USA INC | 2515 COLLECTION CENTER DR | CHICAGO | IL | 60693 | USA | Return of inventory | 04/14/2020 | $ 4,046.27 |
| 5.69 | Maines Paper & Food Service, Inc. | SAPUTO DAIRY FOODS USA LLC | PO BOX 840151 | DALLAS | TX | 75284 | USA | Return of inventory | 10/16/2019 | $ 32,070.00 |
| 5.70 | Maines Paper & Food Service, Inc. | SEA WATCH INTERNATIONAL LTD | PO BOX 418077 | BOSTON | MA | 02241-8077 | USA | Return of inventory | 05/15/2020 | $ 17,780.15 |
| 5.71 | Maines Paper & Food Service, Inc. | STAMPEDE MEAT INC | 75 REMITTANCE DRIVE STE 33 | CHICAGO | IL | 60675-3306 | USA | Return of inventory | 04/17/2020 | $ 156,383.68 |
| 5.72 | Maines Paper & Food Service, Inc. | SUGAR FOODS CORPORATION | 24799 NETWORK PLACE | CHICAGO | IL | 60673-1247 | USA | Return of inventory | 04/21/2020 | $ 66,471.91 |
| 5.73 | Maines Paper & Food Service, Inc. | TIM HORTONS USA INC | 5505 BLUE LAGOON DR | MIAMI | FL | 33126-2029 | USA | Return of inventory | 04/24/2020 | $ 78,453.57 |
| 5.74 | Maines Paper & Food Service, Inc. | TURANO BAKING CO | 36749 EAGLE WAY | CHICAGO | IL | 60678-1367 | USA | Return of inventory | 01/21/2020 | $ 380.80 |
| 5.75 | Maines Paper & Food Service, Inc. | TUXTON CHINA | 21011 COMMERCE POINTE DR | WALNUT | CA | 91789 | USA | Return of inventory | 04/16/2020 | $ 61,363.27 |
| 5.76 | Maines Paper & Food Service, Inc. | UNILEVER FOODSOLUTIONS | 88069 EXPEDITE WAY | CHICAGO | IL | 60695 | USA | Return of inventory | 12/05/2019 | $ 1,759.56 |
| 5.77 | Maines Paper & Food Service, Inc. | WOLVERINE PACKING CO | 2535 RIVARD | DETROIT | MI | 48207-2621 | USA | Return of inventory | 04/17/2020 | $ 228,937.48 |

In re Maines Paper Food Service, Inc.

Case No. 20-11466

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title | Case Number | Nature of Case | Court or agency's name and address | Address1 | Address2 | Status of Case |
|---|---|---|---|---|---|---|
| Maines Paper & Food Service, Inc. vs. Asti Café, Inc. and Richard Tumino | (NY) EFCA2018002641; 20-30179 | Breach of Contract | Broome County Supreme Court;US Bankruptcy Court Northern District | 92 Court Street Binghamton NY 13901 | 100 South Clinton Street Syracuse NY 13261 | Pending |
| Maines Paper & Food Service, Inc. vs. Good Nature Brewing d/b/a Good Nature Farm Brewery & Tap | (NY) EFCA2019000302 | Breach of Contract | Broome County Supreme Court | 92 Court Street Binghamton NY 13901 | | Pending |
| Maines Paper & Food Service, Inc. . vs. James Barracato & 17 N. Middletown Road, LLC d/b/a The Dawg House | (NY) EFCA2018001298 | Breach of Contract | Broome County Supreme Court | 92 Court Street Binghamton NY 13901 | | Concluded |
| Maines Paper & Food Service, Inc. vs. JamesJames, Van Brunt Grill | (NY) EFCA2018002578 | Breach of Contract | Broome County Supreme Court | 92 Court Street Binghamton NY 13901 | | Concluded |
| Maines Paper & Food Service, Inc. vs. Jhong U. Kim a/k/a Jhong Kim; Richmon IHOP d/b/a Staten Island IHOP | (NY) EFCA2018003314 | Breach of Contract | Broome County Supreme Court | 92 Court Street Binghamton NY 13901 | | Pending |
| Maines Paper & Food Service, Inc. vs. Sami Mina, individually and Aladdin's Development Company | (NY)EFCA2017000818; 2- 20-200( | Breach of Contract | Broome County Supreme Court; US Bankruptcy Court Western District | 92 Court Street Binghamton NY 13901 | 100 State Street, Rochester NY 14614 | Pending |
| Maines Paper & Food Service, Inc. vs. Sami Mina, individually and Pomodoro Grill | (NY)EFCA20170008535; 2- 20-20( | Breach of Contract | Broome County Supreme Court; US Bankruptcy Court Western District | 92 Court Street Binghamton NY 13901 | 100 State Street, Rochester NY 14614 | Pending |
| Maines Paper & Food Service, Inc. vs. Sami Mina, individually and Saha Med Grill of Rochester LLC | (NY)EFCA2017000794; 2- 20-200( | Breach of Contract | Broome County Supreme Court; US Bankruptcy Court Western District | 92 Court Street Binghamton NY 13901 | 100 State Street, Rochester NY 14614 | Pending |
| Maines Paper & Food Service, Inc. vs. William Mingo a/k/a Will Mingo, Tap Masters of Albany | (NY) EFCA2016002668; (NJ) 20-1( | Breach of Contract | Broome County Supreme Court; Middlesex Co New Jersey | 92 Court Street Binghamton NY 13901 | 56 Paterson Street New Brunswick NJ 08903-0964 | Pending |
| Maines Paper & Food Service, Inc. vs. SPS Enterprises Inc., SMS Enterprises, Inc. ETA Enterprises, Inc. | 19-21330 (ABA) | Breach of Contract | US Bankruptcy Court, New Jersey | 50 Walnut Street, Newark NJ 07102 | | Pending |
| Maines Paper & Food Service, Inc. vs. NPR Restaurants Inc. d/b/a Gigi's Italian Kitchen and Patricia Ryck | (NY) EFCA2018002174 | Breach of Contract | Broome County Supreme Court | 92 Court Street Binghamton NY 13901 | | Pending |
| Maines Paper & Food Service, Inc. vs. Vasilis Express and Vasilis Panagopoulos & Chrystalia Ntapolis | (NY) EFCA2019003776 | Breach of Contract | Broome County Supreme Court | 92 Court Street Binghamton NY 13901 | | Pending |
| Maines Paper & Food Service, Inc. vs. Eggsperience Vasilis and Chrystalia Ntapolis | (NY) EFCA2019003775 | Breach of Contract | Broome County Supreme Court | 92 Court Street Binghamton NY 13901 | | Pending |

In re Maines Paper Food Service, Inc.

Case No. 20-11466

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title | Case Number | Nature of Case | Court or agency's name and address | Address1 | Address2 | Status of Case |
|---|---|---|---|---|---|---|
| Maines Paper & Food Service, Inc. vs. Hibachi Grill & Sushi Supreme Buffet | (NY) CA2015002388 | Breach of Contract | Broome County Supreme Court | 92 Court Street Binghamton NY 13901 | | Pending |
| Maines Paper & Food Service, Inc. vs. Nicole Theodore d/b/a Arena Bar & Grill | n/a | Breach of Contract | | | | Pending |
| Maines Paper & Food Service, Inc. vs. Richard Beebe | n/a | Breach of Contract | City of Binghamton Commercial Claims | 38 Hawley Street, 5th Floor, Binghamton NY 13901 | | Pending |
| Maines Paper & Food Service, Inc. vs. Nick Balchikonis | n/a | Breach of Contract | City of Binghamton Commercial Claims | 38 Hawley Street, 5th Floor, Binghamton NY 13901 | | Pending |
| Maines Paper & Food Service, Inc. vs. Eddy Aristide | n/a | Breach of Contract | | | | Pending |
| Maines Paper & Food Service, Inc. vs. Elija Milo | n/a | Breach of Contract | | | | Pending |
| Maines Paper & Food Service, Inc. vs. Yelta Feringa III | n/a | Breach of Contract | | | | Pending |
| Maines Paper & Food Service, Inc. vs. Raymond Carney | n/a | Breach of Contract | | | | Pending |
| Maines Paper & Food Service, Inc. vs. Scott's Apple Warren Inc d/b/a Applebee's #7594 | n/a | Breach of Contract | | | | Pending |
| Maines Paper & Food Service, Inc. vs. Charles Feldman | EFCA2018000705 | Enforce Non-Compete | Broome County Supreme Court | 92 Court St. PO Box 1766 Binghamton NY 13901 | | Pending |
| Michael McCuen vs. Maines Paper & Food Service, Inc. | 3:18-CV-00902 | Violation of Labor Laws | U.S. District Court for Middle District of Pennsylvania | 235 N. Washington Ave. Scranton PA 18501 | | Pending |
| Bradley Calta Jr. vs. Maines Paper & Food Service, Inc. | 2019ADV249015 | Determination of beneficiary of 401(k) account | Common Pleas, Probate Divison, Cuyahoga County, Ohio | 1 Lakeside Avenue West, Cleveland OH 44113 | | Pending |
| Karen Kuhl vs. Maines Paper & Food Service, Inc. | 3:19-cv-00672-UN4 | Employment Discrimination | U.S. District Court for Middle District of Pennsylvania | 235 N. Washington Ave. Scranton PA 18501 | | Concluded |

In re Maines Paper Food Service, Inc.
Case No. 20-11466
SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title | Case Number | Nature of Case | Court or agency's name and address | Address1 | Address2 | Status of Case |
|---|---|---|---|---|---|---|
| Elizabeth Gasky vs. Maines Paper & Food Service, Inc. | n/a | Privacy Policy | | | | Concluded |
| Tyrick Dathan vs. Maines Paper & Food Service, Inc. | 10194808 | discrimination | NYS Division of Human Rights | SOB Binghamton NY 13901 | | Concluded |
| Baxter, Bailey & Associates, Inc. vs. Maines Paper & Food Service, Inc. | 56-2018-00520664-CU-CL-VTA | | Ventua County Superior Court | 800 S. Victoria Ave. Ventura CA 93009 | | |
| Pressed Juicery ("PJ") vs. Maines Paper & Food Service, Inc. | 1340016644 | Breach of Contract | JAMS Mediation | 71 S. Wacker Drive Chicago IL 60606 | | Concluded |
| BF Nashville vs. Maines Paper & Food Service, Inc. | Unknown | Unknown | Unknown | | | |
| Dale Hudson d/b/a JAMA vs. Maines Paper & Food Service, Inc. | CC11366916B1 | Breach of Contract | Binghamton City Court | 38 Hawley St. Fifth Floor Binghamton NY 13901 | | Concluded |
| Universal Logistics vs. Maines Paper & Food Service, Inc. | Unknown | Unknown | Unknown | | | |
| Koch Meat Co., Inc., dba Koch Foods of Chicago, Koch Foods of Cincinnati, LLC and Koch Foods of Mississippi, LLC, v. Maines Paper & Food Service, Inc. | 1:20-cv-03067 | Failure to make payment | US District Court, Northern District of Illinois, Eastern Division | 219 South Dearborn Street, Chicago, IL 60604 | | Pending |
| Michael Foods, Inc. v. Maines Paper & Food Service | 27-cv-20-8056 | Failure to make payment | State of Minnesota, County of Hennepin, District Court, Fourth Judicial District | 300 South 6th Street, Rm. #C-332, Minneapolis, MN 55487 | | Pending |
| Perdue Farms Inc. v. Maines Paper & Food Service, Inc. | 3:20-CV-0552 (MAD/ML) | Failure to make payment | US District Court, Northern District of New York | Federal Building and U.S. Courthouse, P.O. Box 7367, Syracuse, NY 13261-7367 | | Pending |
| Ronpak Inc., vs. Maines Paper & Food Services, Inc. | MID-L-003262-20 | Failure to make payment | Superior Court of New Jersey Law DivisionL Middlesex County | 1 Kennedy Square, PO Box 2633, New Brunswick NJ 08903-2633 | | Pending |
| Yair Aaron Barrow v. Maines Paper & Food Service, Inc. | Unknown | Personal Injury Claim | State Court of the State of New York for New York County, New York | 111 Centre Street New York, NY 10013 | | Pending |

In re Maines Paper Food Service, Inc.
Case No. 20-11466
SOFA Part 6, Question 11 - Payments related to bankruptcy

| ID | Name of Payee | Address1 | Address2 | City | State | Zip | Email or Website Address | Date of Payment or Transfer | Total amount or value |
|---|---|---|---|---|---|---|---|---|---|
| 11.1 | ERNST & YOUNG CAPITAL ADVISORS LLC | 200 PLAZA DRIVE | | SECAUCUS | NJ | 07094 | https://www.ey.com/en_us/transactions/investment-banking | 6/25/2019 | $131,296.67 |
| 11.2 | ERNST & YOUNG CAPITAL ADVISORS LLC | 200 PLAZA DRIVE | | SECAUCUS | NJ | 07094 | https://www.ey.com/en_us/transactions/investment-banking | 7/22/2019 | $245,009.11 |
| 11.3 | ERNST & YOUNG CAPITAL ADVISORS LLC | 200 PLAZA DRIVE | | SECAUCUS | NJ | 07094 | https://www.ey.com/en_us/transactions/investment-banking | 7/24/2019 | $250,000.00 |
| 11.4 | ERNST & YOUNG CAPITAL ADVISORS LLC | 200 PLAZA DRIVE | | SECAUCUS | NJ | 07094 | https://www.ey.com/en_us/transactions/investment-banking | 8/14/2019 | $109,543.50 |
| 11.5 | ERNST & YOUNG CAPITAL ADVISORS LLC | 200 PLAZA DRIVE | | SECAUCUS | NJ | 07094 | https://www.ey.com/en_us/transactions/investment-banking | 9/19/2019 | $100,000.00 |
| 11.6 | ERNST & YOUNG CAPITAL ADVISORS LLC | 200 PLAZA DRIVE | | SECAUCUS | NJ | 07094 | https://www.ey.com/en_us/transactions/investment-banking | 9/19/2019 | $24,970.50 |
| 11.7 | ERNST & YOUNG CAPITAL ADVISORS LLC | 200 PLAZA DRIVE | | SECAUCUS | NJ | 07094 | https://www.ey.com/en_us/transactions/investment-banking | 10/23/2019 | $117,500.00 |
| 11.8 | ERNST & YOUNG CAPITAL ADVISORS LLC | 200 PLAZA DRIVE | | SECAUCUS | NJ | 07094 | https://www.ey.com/en_us/transactions/investment-banking | 11/15/2019 | $102,750.00 |
| 11.9 | ERNST & YOUNG CAPITAL ADVISORS LLC | 200 PLAZA DRIVE | | SECAUCUS | NJ | 07094 | https://www.ey.com/en_us/transactions/investment-banking | 11/22/2019 | $50,000.00 |
| 11.10 | ERNST & YOUNG CAPITAL ADVISORS LLC | 200 PLAZA DRIVE | | SECAUCUS | NJ | 07094 | https://www.ey.com/en_us/transactions/investment-banking | 12/13/2019 | $79,525.00 |
| 11.11 | ERNST & YOUNG CAPITAL ADVISORS LLC | 200 PLAZA DRIVE | | SECAUCUS | NJ | 07094 | https://www.ey.com/en_us/transactions/investment-banking | 12/13/2019 | $52,370.07 |
| 11.12 | ERNST & YOUNG CAPITAL ADVISORS LLC | 200 PLAZA DRIVE | | SECAUCUS | NJ | 07094 | https://www.ey.com/en_us/transactions/investment-banking | 12/27/2019 | $100,000.00 |
| 11.13 | ERNST & YOUNG CAPITAL ADVISORS LLC | 200 PLAZA DRIVE | | SECAUCUS | NJ | 07094 | https://www.ey.com/en_us/transactions/investment-banking | 12/27/2019 | $50,000.00 |
| 11.14 | ERNST & YOUNG CAPITAL ADVISORS LLC | 200 PLAZA DRIVE | | SECAUCUS | NJ | 07094 | https://www.ey.com/en_us/transactions/investment-banking | 12/27/2019 | $26,051.25 |
| 11.15 | ERNST & YOUNG CAPITAL ADVISORS LLC | 200 PLAZA DRIVE | | SECAUCUS | NJ | 07094 | https://www.ey.com/en_us/transactions/investment-banking | 2/21/2020 | $50,000.00 |
| 11.16 | ERNST & YOUNG US LLP | PO BOX 640382 | | PITTSBURGH | PA | 15264 | https://www.ey.com/en_us | 6/6/2019 | $65,000.00 |
| 11.17 | ERNST & YOUNG US LLP | PO BOX 640382 | | PITTSBURGH | PA | 15264 | https://www.ey.com/en_us | 6/6/2019 | $65,000.00 |
| 11.18 | ERNST & YOUNG US LLP | PO BOX 640382 | | PITTSBURGH | PA | 15264 | https://www.ey.com/en_us | 6/6/2019 | $65,000.00 |
| 11.19 | ERNST & YOUNG US LLP | PO BOX 640382 | | PITTSBURGH | PA | 15264 | https://www.ey.com/en_us | 6/20/2019 | $65,000.00 |
| 11.20 | ERNST & YOUNG US LLP | PO BOX 640382 | | PITTSBURGH | PA | 15264 | https://www.ey.com/en_us | 6/25/2019 | $40,000.00 |
| 11.21 | ERNST & YOUNG US LLP | PO BOX 640382 | | PITTSBURGH | PA | 15264 | https://www.ey.com/en_us | 6/28/2019 | $70,764.45 |
| 11.22 | ERNST & YOUNG US LLP | PO BOX 640382 | | PITTSBURGH | PA | 15264 | https://www.ey.com/en_us | 7/22/2019 | $65,000.00 |
| 11.23 | ERNST & YOUNG US LLP | PO BOX 640382 | | PITTSBURGH | PA | 15264 | https://www.ey.com/en_us | 7/22/2019 | $67,771.57 |
| 11.24 | ERNST & YOUNG US LLP | PO BOX 640382 | | PITTSBURGH | PA | 15264 | https://www.ey.com/en_us | 8/1/2019 | $65,000.00 |
| 11.25 | ERNST & YOUNG US LLP | PO BOX 640382 | | PITTSBURGH | PA | 15264 | https://www.ey.com/en_us | 8/1/2019 | $65,000.00 |
| 11.26 | ERNST & YOUNG US LLP | PO BOX 640382 | | PITTSBURGH | PA | 15264 | https://www.ey.com/en_us | 8/14/2019 | $65,000.00 |
| 11.27 | ERNST & YOUNG US LLP | PO BOX 640382 | | PITTSBURGH | PA | 15264 | https://www.ey.com/en_us | 8/14/2019 | $40,000.00 |

In re Maines Paper Food Service, Inc.
Case No. 20-11466
SOFA Part 6, Question 11 - Payments related to bankruptcy

| ID | Name of Payee | Address1 | Address2 | City | State | Zip | Email or Website Address | Date of Payment or Transfer | Total amount or value |
|---|---|---|---|---|---|---|---|---|---|
| 11.28 | ERNST & YOUNG US LLP | PO BOX 640382 | | PITTSBURGH | PA | 15264 | https://www.ey.com/en_us | 8/14/2019 | $65,000.00 |
| 11.29 | ERNST & YOUNG US LLP | PO BOX 640382 | | PITTSBURGH | PA | 15264 | https://www.ey.com/en_us | 8/14/2019 | $40,000.00 |
| 11.30 | ERNST & YOUNG US LLP | PO BOX 640382 | | PITTSBURGH | PA | 15264 | https://www.ey.com/en_us | 8/14/2019 | $75,000.00 |
| 11.31 | ERNST & YOUNG US LLP | PO BOX 640382 | | PITTSBURGH | PA | 15264 | https://www.ey.com/en_us | 9/3/2019 | $40,000.00 |
| 11.32 | ERNST & YOUNG US LLP | PO BOX 640382 | | PITTSBURGH | PA | 15264 | https://www.ey.com/en_us | 9/3/2019 | $40,000.00 |
| 11.33 | ERNST & YOUNG US LLP | PO BOX 640382 | | PITTSBURGH | PA | 15264 | https://www.ey.com/en_us | 9/19/2019 | $40,000.00 |
| 11.34 | ERNST & YOUNG US LLP | PO BOX 640382 | | PITTSBURGH | PA | 15264 | https://www.ey.com/en_us | 9/19/2019 | $40,000.00 |
| 11.35 | ERNST & YOUNG US LLP | PO BOX 640382 | | PITTSBURGH | PA | 15264 | https://www.ey.com/en_us | 9/19/2019 | $40,000.00 |
| 11.36 | ERNST & YOUNG US LLP | PO BOX 640382 | | PITTSBURGH | PA | 15264 | https://www.ey.com/en_us | 9/27/2019 | $40,000.00 |
| 11.37 | ERNST & YOUNG US LLP | PO BOX 640382 | | PITTSBURGH | PA | 15264 | https://www.ey.com/en_us | 9/27/2019 | $90,000.00 |
| 11.38 | ERNST & YOUNG US LLP | PO BOX 640382 | | PITTSBURGH | PA | 15264 | https://www.ey.com/en_us | 10/23/2019 | $40,000.00 |
| 11.39 | ERNST & YOUNG US LLP | PO BOX 640382 | | PITTSBURGH | PA | 15264 | https://www.ey.com/en_us | 10/23/2019 | $40,000.00 |
| 11.40 | ERNST & YOUNG US LLP | PO BOX 640382 | | PITTSBURGH | PA | 15264 | https://www.ey.com/en_us | 10/23/2019 | $90,000.00 |
| 11.41 | ERNST & YOUNG US LLP | PO BOX 640382 | | PITTSBURGH | PA | 15264 | https://www.ey.com/en_us | 10/23/2019 | $40,000.00 |
| 11.42 | ERNST & YOUNG US LLP | PO BOX 640382 | | PITTSBURGH | PA | 15264 | https://www.ey.com/en_us | 10/23/2019 | $40,000.00 |
| 11.43 | ERNST & YOUNG US LLP | PO BOX 640382 | | PITTSBURGH | PA | 15264 | https://www.ey.com/en_us | 10/23/2019 | $40,000.00 |
| 11.44 | ERNST & YOUNG US LLP | PO BOX 640382 | | PITTSBURGH | PA | 15264 | https://www.ey.com/en_us | 11/15/2019 | $40,000.00 |
| 11.45 | ERNST & YOUNG US LLP | PO BOX 640382 | | PITTSBURGH | PA | 15264 | https://www.ey.com/en_us | 11/15/2019 | $40,000.00 |
| 11.46 | ERNST & YOUNG US LLP | PO BOX 640382 | | PITTSBURGH | PA | 15264 | https://www.ey.com/en_us | 11/15/2019 | $40,000.00 |
| 11.47 | ERNST & YOUNG US LLP | PO BOX 640382 | | PITTSBURGH | PA | 15264 | https://www.ey.com/en_us | 11/22/2019 | $85,000.00 |
| 11.48 | ERNST & YOUNG US LLP | PO BOX 640382 | | PITTSBURGH | PA | 15264 | https://www.ey.com/en_us | 11/22/2019 | $90,000.00 |
| 11.49 | ERNST & YOUNG US LLP | PO BOX 640382 | | PITTSBURGH | PA | 15264 | https://www.ey.com/en_us | 12/13/2019 | $30,000.00 |
| 11.50 | ERNST & YOUNG US LLP | PO BOX 640382 | | PITTSBURGH | PA | 15264 | https://www.ey.com/en_us | 12/13/2019 | $85,000.00 |
| 11.51 | ERNST & YOUNG US LLP | PO BOX 640382 | | PITTSBURGH | PA | 15264 | https://www.ey.com/en_us | 12/13/2019 | $85,000.00 |
| 11.52 | ERNST & YOUNG US LLP | PO BOX 640382 | | PITTSBURGH | PA | 15264 | https://www.ey.com/en_us | 12/13/2019 | $33,000.00 |
| 11.53 | ERNST & YOUNG US LLP | PO BOX 640382 | | PITTSBURGH | PA | 15264 | https://www.ey.com/en_us | 12/17/2019 | $85,000.00 |
| 11.54 | ERNST & YOUNG US LLP | PO BOX 640382 | | PITTSBURGH | PA | 15264 | https://www.ey.com/en_us | 12/17/2019 | $30,000.00 |

In re Maines Paper Food Service, Inc.
Case No. 20-11466
SOFA Part 6, Question 11 - Payments related to bankruptcy

| ID | Name of Payee | Address1 | Address2 | City | State | Zip | Email or Website Address | Date of Payment or Transfer | Total amount or value |
|---|---|---|---|---|---|---|---|---|---|
| 11.55 | ERNST & YOUNG US LLP | PO BOX 640382 | | PITTSBURGH | PA | 15264 | https://www.ey.com/en_us | 12/27/2019 | $60,000.00 |
| 11.56 | ERNST & YOUNG US LLP | PO BOX 640382 | | PITTSBURGH | PA | 15264 | https://www.ey.com/en_us | 12/27/2019 | $60,000.00 |
| 11.57 | ERNST & YOUNG US LLP | PO BOX 640382 | | PITTSBURGH | PA | 15264 | https://www.ey.com/en_us | 12/27/2019 | $30,000.00 |
| 11.58 | ERNST & YOUNG US LLP | PO BOX 640382 | | PITTSBURGH | PA | 15264 | https://www.ey.com/en_us | 12/27/2019 | $60,000.00 |
| 11.59 | ERNST & YOUNG US LLP | PO BOX 640382 | | PITTSBURGH | PA | 15264 | https://www.ey.com/en_us | 1/24/2020 | $60,000.00 |
| 11.60 | ERNST & YOUNG US LLP | PO BOX 640382 | | PITTSBURGH | PA | 15264 | https://www.ey.com/en_us | 1/24/2020 | $60,000.00 |
| 11.61 | ERNST & YOUNG US LLP | PO BOX 640382 | | PITTSBURGH | PA | 15264 | https://www.ey.com/en_us | 1/24/2020 | $60,000.00 |
| 11.62 | GREENBERG TRAURIG LLP | 2375 E CAMELBACK ROAD | SUITE 700 | PHOENIX | AZ | 85016 | warburtond@gtlaw.com | 6/20/2019 | $150,000.00 |
| 11.63 | GREENBERG TRAURIG LLP | 2375 E CAMELBACK ROAD | SUITE 700 | PHOENIX | AZ | 85016 | warburtond@gtlaw.com | 10/4/2019 | $75,000.00 |
| 11.64 | GREENBERG TRAURIG LLP | 2375 E CAMELBACK ROAD | SUITE 700 | PHOENIX | AZ | 85016 | warburtond@gtlaw.com | 11/18/2019 | $75,000.00 |
| 11.65 | GREENBERG TRAURIG LLP | 2375 E CAMELBACK ROAD | SUITE 700 | PHOENIX | AZ | 85016 | warburtond@gtlaw.com | 12/13/2019 | $75,000.00 |
| 11.66 | GREENBERG TRAURIG LLP | 2375 E CAMELBACK ROAD | SUITE 700 | PHOENIX | AZ | 85016 | warburtond@gtlaw.com | 12/30/2019 | $100,000.00 |
| 11.67 | GREENBERG TRAURIG LLP | 2375 E CAMELBACK ROAD | SUITE 700 | PHOENIX | AZ | 85016 | warburtond@gtlaw.com | 1/16/2020 | $125,000.00 |
| 11.68 | HURON CONSULTING SERVICES LLC | 4795 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | https://www.huronconsultinggroup.com/ | 12/18/2019 | $87,063.69 |
| 11.69 | HURON CONSULTING SERVICES LLC | 4795 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | https://www.huronconsultinggroup.com/ | 12/27/2019 | $94,950.34 |
| 11.70 | HURON CONSULTING SERVICES LLC | 4795 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | https://www.huronconsultinggroup.com/ | 12/27/2019 | $207,931.87 |
| 11.71 | HURON CONSULTING SERVICES LLC | 4795 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | https://www.huronconsultinggroup.com/ | 1/21/2020 | $144,736.28 |
| 11.72 | HURON CONSULTING SERVICES LLC | 4795 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | https://www.huronconsultinggroup.com/ | 1/24/2020 | $87,528.86 |
| 11.73 | HURON CONSULTING SERVICES LLC | 4795 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | https://www.huronconsultinggroup.com/ | 2/4/2020 | $102,509.01 |
| 11.74 | HURON CONSULTING SERVICES LLC | 4795 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | https://www.huronconsultinggroup.com/ | 2/20/2020 | $229,846.09 |
| 11.75 | HURON CONSULTING SERVICES LLC | 4795 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | https://www.huronconsultinggroup.com/ | 2/21/2020 | $133,910.07 |
| 11.76 | HURON CONSULTING SERVICES LLC | 4795 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | https://www.huronconsultinggroup.com/ | 3/4/2020 | $98,014.37 |
| 11.77 | HURON CONSULTING SERVICES LLC | 4795 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | https://www.huronconsultinggroup.com/ | 3/6/2020 | $82,802.68 |
| 11.78 | HURON CONSULTING SERVICES LLC | 4795 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | https://www.huronconsultinggroup.com/ | 3/25/2020 | $143,158.51 |
| 11.79 | HURON CONSULTING SERVICES LLC | 4795 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | https://www.huronconsultinggroup.com/ | 3/27/2020 | $132,484.63 |
| 11.80 | HURON CONSULTING SERVICES LLC | 4795 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | https://www.huronconsultinggroup.com/ | 4/3/2020 | $82,387.50 |
| 11.81 | HURON CONSULTING SERVICES LLC | 4795 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | https://www.huronconsultinggroup.com/ | 4/6/2020 | $124,302.50 |

In re Maines Paper Food Service, Inc.
Case No. 20-11466
SOFA Part 6, Question 11 - Payments related to bankruptcy

| ID | Name of Payee | Address1 | Address2 | City | State | Zip | Email or Website Address | Date of Payment or Transfer | Total amount or value |
|---|---|---|---|---|---|---|---|---|---|
| 11.82 | HURON CONSULTING SERVICES LLC | 4795 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | https://www.huronconsultinggroup.com/ | 4/10/2020 | $140,183.01 |
| 11.83 | HURON CONSULTING SERVICES LLC | 4795 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | https://www.huronconsultinggroup.com/ | 4/24/2020 | $205,204.29 |
| 11.84 | HURON CONSULTING SERVICES LLC | 4795 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | https://www.huronconsultinggroup.com/ | 4/24/2020 | $194,919.77 |
| 11.85 | HURON CONSULTING SERVICES LLC | 4795 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | https://www.huronconsultinggroup.com/ | 5/8/2020 | $224,800.75 |
| 11.86 | HURON CONSULTING SERVICES LLC | 4795 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | https://www.huronconsultinggroup.com/ | 5/8/2020 | $216,075.00 |
| 11.87 | HURON CONSULTING SERVICES LLC | 4795 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | https://www.huronconsultinggroup.com/ | 5/20/2020 | $214,896.25 |
| 11.88 | HURON CONSULTING SERVICES LLC | 4795 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | https://www.huronconsultinggroup.com/ | 5/20/2020 | $241,690.00 |
| 11.89 | HURON CONSULTING SERVICES LLC | 4795 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | https://www.huronconsultinggroup.com/ | 6/2/2020 | $173,000.93 |
| 11.90 | HURON CONSULTING SERVICES LLC | 4795 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | https://www.huronconsultinggroup.com/ | 6/5/2020 | $182,568.75 |
| 11.91 | HURON CONSULTING SERVICES LLC | 4795 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | https://www.huronconsultinggroup.com/ | 6/8/2020 | $162,581.25 |
| 11.92 | HURON CONSULTING SERVICES LLC | 4795 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | https://www.huronconsultinggroup.com/ | 6/9/2020 | $600,000.00 |
| 11.93 | PACHULSKI STANG ZIEHL & JONES LLP | 919 N MARKET STREET | 17TH FLOOR | WILMINGTON | DE | 19801 | http://www.pszjlaw.com/ | 4/14/2020 | $150,000.00 |
| 11.94 | PACHULSKI STANG ZIEHL & JONES LLP | 919 N MARKET STREET | 17TH FLOOR | WILMINGTON | DE | 19801 | http://www.pszjlaw.com/ | 5/11/2020 | $50,000.00 |
| 11.95 | PACHULSKI STANG ZIEHL & JONES LLP | 919 N MARKET STREET | 17TH FLOOR | WILMINGTON | DE | 19801 | http://www.pszjlaw.com/ | 5/11/2020 | $250,000.00 |
| 11.96 | PACHULSKI STANG ZIEHL & JONES LLP | 919 N MARKET STREET | 17TH FLOOR | WILMINGTON | DE | 19801 | http://www.pszjlaw.com/ | 5/20/2020 | $600,000.00 |
| 11.97 | PACHULSKI STANG ZIEHL & JONES LLP | 919 N MARKET STREET | 17TH FLOOR | WILMINGTON | DE | 19801 | http://www.pszjlaw.com/ | 6/9/2020 | $600,000.00 |
| 11.98 | WEIL GOTSHAL & MANGES LLP | PO BOX 70280 | | PHILADELPHIA | PA | 19176 | https://www.weil.com/ | 1/21/2020 | $125,000.00 |
| 11.99 | WEIL GOTSHAL & MANGES LLP | PO BOX 70280 | | PHILADELPHIA | PA | 19176 | https://www.weil.com/ | 1/22/2020 | $0.01 |
| 11.100 | WEIL GOTSHAL & MANGES LLP | PO BOX 70280 | | PHILADELPHIA | PA | 19176 | https://www.weil.com/ | 1/29/2020 | $125,000.00 |
| 11.101 | WEIL GOTSHAL & MANGES LLP | PO BOX 70280 | | PHILADELPHIA | PA | 19176 | https://www.weil.com/ | 2/7/2020 | $125,000.00 |
| 11.102 | WEIL GOTSHAL & MANGES LLP | PO BOX 70280 | | PHILADELPHIA | PA | 19176 | https://www.weil.com/ | 2/14/2020 | $325,000.00 |
| 11.103 | WEIL GOTSHAL & MANGES LLP | PO BOX 70280 | | PHILADELPHIA | PA | 19176 | https://www.weil.com/ | 2/20/2020 | $125,000.00 |
| 11.104 | WEIL GOTSHAL & MANGES LLP | PO BOX 70280 | | PHILADELPHIA | PA | 19176 | https://www.weil.com/ | 2/28/2020 | $125,000.00 |
| 11.105 | WEIL GOTSHAL & MANGES LLP | PO BOX 70280 | | PHILADELPHIA | PA | 19176 | https://www.weil.com/ | 3/6/2020 | $250,000.00 |
| 11.106 | WEIL GOTSHAL & MANGES LLP | PO BOX 70280 | | PHILADELPHIA | PA | 19176 | https://www.weil.com/ | 3/13/2020 | $425,000.00 |
| 11.107 | WEIL GOTSHAL & MANGES LLP | PO BOX 70280 | | PHILADELPHIA | PA | 19176 | https://www.weil.com/ | 3/20/2020 | $75,000.00 |
| 11.108 | WEIL GOTSHAL & MANGES LLP | PO BOX 70280 | | PHILADELPHIA | PA | 19176 | https://www.weil.com/ | 3/27/2020 | $50,000.00 |

In re Maines Paper Food Service, Inc.
Case No. 20-11466
SOFA Part 6, Question 11 - Payments related to bankruptcy

| ID | Name of Payee | Address1 | Address2 | City | State | Zip | Email or Website Address | Date of Payment or Transfer | Total amount or value |
|---|---|---|---|---|---|---|---|---|---|
| 11.109 | WEIL GOTSHAL & MANGES LLP | PO BOX 70280 | | PHILADELPHIA | PA | 19176 | https://www.weil.com/ | 3/30/2020 | $175,000.00 |
| 11.110 | WEIL GOTSHAL & MANGES LLP | PO BOX 70280 | | PHILADELPHIA | PA | 19176 | https://www.weil.com/ | 4/10/2020 | $611,995.19 |
| 11.111 | WEIL GOTSHAL & MANGES LLP | PO BOX 70280 | | PHILADELPHIA | PA | 19176 | https://www.weil.com/ | 4/24/2020 | $165,000.00 |
| 11.112 | WEIL GOTSHAL & MANGES LLP | PO BOX 70280 | | PHILADELPHIA | PA | 19176 | https://www.weil.com/ | 5/19/2020 | $250,000.00 |
| 11.113 | WEIL GOTSHAL & MANGES LLP | PO BOX 70280 | | PHILADELPHIA | PA | 19176 | https://www.weil.com/ | 6/9/2020 | $50,000.00 |

In re Maines Paper Food Service, Inc.

Case No. 20-11466

SOFA Part 13, Question 25 - Other businesses in which the Debtor has or has had an interest

| ID | Business Name | Address1 | Address2 | City | State | Zip | Taxpayer ID No. (EIN) | Nature of Business | Beginning Dates | Ending Dates |
|---|---|---|---|---|---|---|---|---|---|---|
| 25.1 | Distribution Market Advantage | 1515 Woodfield Rd. | Suite 600 | Schaumberg | IL | 60173 | 26-1412789 | Sales management | 9/1/2000 | 4/1/2018 |
| 25.2 | Huron Real Estate Associates, LLC | 1701 North St | | Endicott | NY | 13760 | 42-1542351 | Real Estate | 12/29/2017 | Current |
| 25.3 | Independent Marketing Alliance | 16000 Memorial Drive | | Houston | TX | 77079 | 42-1614071 | Purchasing co-op | 6/1/2003 | 6/5/2020 |
| 25.4 | Maines Paper & Food Service - Chicago, Inc. | 101 Broome Corporate Parkway | P.O. Box 450 | Conklin | NY | 13748 | 02-0629916 | Foodservice | 6/27/2002 | Current |
| 25.5 | Maines Paper & Food Service - Dallas, Inc. | 101 Broome Corporate Parkway | P.O. Box 450 | Conklin | NY | 13748 | 45-2428533 | Foodservice | 5/27/2011 | Current |
| 25.6 | Maines Paper & Food Service - Great Lakes, Inc. | 101 Broome Corporate Parkway | P.O. Box 450 | Conklin | NY | 13748 | 16-1583029 | Foodservice | 2/24/2000 | Current |
| 25.7 | Maines Paper & Food Service - Tennessee, Inc. | 101 Broome Corporate Parkway | P.O. Box 450 | Conklin | NY | 13748 | 87-0735934 | Foodservice | 11/10/2004 | Current |
| 25.8 | Maines Paper & Food Service - Worcester, Inc. | 101 Broome Corporate Parkway | P.O. Box 450 | Conklin | NY | 13748 | 27-3551866 | Foodservice | 9/29/2010 | Current |
| 25.9 | Maines Paper & Food Service - Maryland, Inc. | 101 Broome Corporate Parkway | P.O. Box 450 | Conklin | NY | 13748 | 01-0732317 | Foodservice | 6/27/2002 | Current |
| 25.10 | Maines Restaurant Results, Inc. | 101 Broome Corporate Parkway | P.O. Box 450 | Conklin | NY | 13748 | 20-1971175 | Software development and sales | 2/19/2004 | 3/17/2017 |
| 25.11 | Markon Cooperative, Inc. | P.O. Box 2630 | | Salinas | CA | 93902 | 38-2623240 | Purchasing co-op | Unknown | 6/5/2020 |
| 25.12 | SBL Services International, LLC | 101 Broome Corporate Parkway | P.O. Box 450 | Conklin | NY | 13748 | 16-1592116 | Aircraft | 1/1/2016 | 4/22/2019 |
| 25.13 | Telos Logistics | 377 E. Butterfield Rd | | Lombard | IL | 60148 | 46-1708770 | Inbound freight management | 12/11/2012 | 8/7/2018 |
| 25.14 | Warehouse & Logistics, Inc. | 101 Broome Corporate Parkway | P.O. Box 450 | Conklin | NY | 13748 | 87-0735921 | Foodservice | 2/19/2004 | Current |
| 25.15 | When To Manage, LLC | 26050 Orchard Lake Rd | | Farmington Hills | MI | 48334 | 26-1681879 | Software development and sales | 3/8/2013 | 12/30/2017 |

In re Maines Paper Food Service, Inc.

Case No. 20-11502

SOFA Part 13, SOFA 26d - Creditors and other parties to whom a financial statement was issued

| ID | Debtor Name | Name | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 26d.1 | Maines Paper & Food Service, Inc. | Axis Insurance Company | 11680 Great Oaks Way | Suite 500 | Alpharetta | GA | 30022 | |
| 26d.2 | Maines Paper & Food Service, Inc. | Bank of America N.A. | 69 State Street | | Albany | NY | 12207 | |
| 26d.3 | Maines Paper & Food Service, Inc. | Bank of Montreal | 1 FIRST CANADIAN PLACE | | TORONTO | ON | A6 M5X 1A1 | CANADA |
| 26d.4 | Maines Paper & Food Service, Inc. | CAC Speciality (Broker) | 115 Office Park Drive | Suite 200 | Birmingham | AL | 35223 | |
| 26d.5 | Maines Paper & Food Service, Inc. | CNA Insurance Companies | 151 N Franklin St | 9th Floor | Chicago | IL | 60606 | |
| 26d.6 | Maines Paper & Food Service, Inc. | Excellus BlueCross BlueShield | 14 Durkee Street | Suite 250 | Plattsburgh | NY | 12901 | |
| 26d.7 | Maines Paper & Food Service, Inc. | FLEET ADVANTAGE, LLC | 401 E Las Olas Boulevard | 17th Floor | Ft Lauderdale | FL | 33301 | |
| 26d.8 | Maines Paper & Food Service, Inc. | M&T BANK | One Fountain Plaza | 3rd Floor | Buffalo | NY | 14203 | |
| 26d.9 | Maines Paper & Food Service, Inc. | NBT Bank N.A. | 52 South Broad Street | | Norwich | NY | 13815 | |
| 26d.10 | Maines Paper & Food Service, Inc. | New Moutain Capital LLC | 787 7th Avenue | 49th Floor | New York | NY | 10019 | |
| 26d.11 | Maines Paper & Food Service, Inc. | PNC Bank, National Association | 500 First Avenue | | Pittsburgh | PA | 15219 | |
| 26d.12 | Maines Paper & Food Service, Inc. | SENTRY INSURANCE A MUTUAL COMPANY | PO BOX 8045 | | STEVENS POINT | WI | 54481 | |
| 26d.13 | Maines Paper & Food Service, Inc. | SunTrust Equipment Finance & Leasing Corp | 300 East Joppa Road Suite 700 | | Towson | MD | 21286 | |
| 26d.14 | Maines Paper & Food Service, Inc. | TRAVELERS INDEMNITY COMPANY | 1 Tower Square | | Hartford | CT | 6183 | |
| 26d.15 | Maines Paper & Food Service, Inc. | Wells Fargo Equipment Finance | PO BOX 856937 | | MINNEAPOLIS | MN | 55485 | |

| Fill in this information to identify the case: |
| --- |
| **Debtor name: Maines Paper & Food Service, Inc.** |
| **United States Bankruptcy Court for the: District of Delaware** |
| **Case number: 20-11502** |

☐ **Check if this is an amended filing**

**WARNING** - Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this Statement of Financial Affairs and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on
07/06/2020

/s/ Abhimanyu Gupta
Signature of individual signing on behalf of debtor

Abhimanyu Gupta
Printed name

Deputy Chief Restructuring Officer
Position or relationship to debtor

**Are additional pages to Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy (Official Form 207) attached?**

☐ No

☑ Yes